**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TEXAS**
**MARSHALL DIVISION**

| | |
|---|---|
| CAPELLA PHOTONICS, INC.,<br><br>Plaintiff,<br><br>v.<br><br>FUJITSU NETWORK COMMUNICATIONS, INC.,<br><br>Defendant. | Case No. 2:20-cv-00076-JRG |
| CAPELLA PHOTONICS, INC.,<br><br>Plaintiff,<br><br>v.<br><br>INFINERA CORPORATION, TELLABS, INC., TELLABS OPERATIONS INC., CORIANT AMERICA INC., and CORIANT (USA) INC.,<br><br>Defendants. | Case No. 2:20-cv-00077-JRG |

**PATENT RULE 4-3 JOINT CLAIM CONSTRUCTION AND PREHEARING STATEMENT**

Pursuant to Patent Rule 4-3 and the Court's October 28, 2020 Orders setting a joint claim construction schedule and hearing in the above-captioned actions (Dkt. 46 in Case No. 2:20-cv-00076-JRG; Dkt. 63 in Case No. 2:20-cv-00077-JRG), plaintiff Capella Photonics, Inc. ("Capella") and defendants Fujitsu Network Communications, Inc., Infinera Corporation, Tellabs, Inc., Tellabs Operations Inc., Coriant America Inc., and Coriant (USA) Inc. (collectively "Defendants") submit this Joint Claim Construction and Prehearing Statement concerning U.S. Patent No. RE47,905 ("the '905 patent") and U.S. Patent No. RE47,906 ("the '906 patent").

## I. Patent Rule 4-3(a)(1): Claim Terms On Which The Parties Agree

Capella and Defendants (collectively the "parties") have not reached agreement on any claim terms, phrases, and/or clauses appearing in the '905 and/or '906 patents.

## II. Patent Rule 4-3(a)(2): Proposed Constructions On Disputed Terms

Capella and Defendants' proposed claim construction or indefiniteness position for each disputed claim term, phrase, or clause, together with an identification of all references from the specification or prosecution history that support that position, and an identification of any extrinsic evidence known to the party on which it intends to rely either to support its position or to oppose any other party's position, including, but not limited to, as permitted by law, dictionary definitions, citations to learned treatises and prior art, and testimony of percipient and expert witnesses, is provided in **Appendix A**.

## III. Patent Rule 4-3(a)(3): Anticipated Length Of Claim Construction Hearing

The parties anticipate that the claim construction hearing take approximately 3 hours.

## IV. Patent Rule 4-3(a)(4): Live Witnesses At The Claim Constriction Hearing

The parties do not anticipate calling any live witnesses at the claim construction hearing.

## V. Patent Rule 4-3(a)(5): Prehearing Conference

The parties have not identified any other issues which might appropriately be taken up at a prehearing conference prior to the claim construction hearing.

Dated: November 6, 2020

By: /s/ *Charles Everingham IV*
Charles Everingham IV (TX SBN 00787447)
Email: *ce@wsfirm.com*
T. John Ward (TX SBN 20848000)
Email: *tjw@wsfirm.com*
Claire Abernathy Henry (TX SBN 24053063)
Email: *claire@wsfirm.com*
Andrea Fair (TX SBN 24078488)
Email: *andrea@wasfirmn.com*
WARD, SMITH & HILL, PLLC
P.O. Box 1231
Longview, TX 75606
Telephone: (903) 757-6400
Facsimile: (903) 757-2323

Robert D. Becker (Cal. Bar 160648)
Email: *rbecker@manatt.com*
Christopher L. Wanger (Cal. Bar 164751)
Email: *cwanger@manatt.com*
MANATT, PHELPS & PHILLIPS, LLP
1 Embarcadero Center, 30th Floor
San Francisco, CA 94111
Telephone: (415) 291-7400
Facsimile: (415) 291-7474

Attorneys for Plaintiff,
CAPELLA PHOTONICS, INC.

Dated: November 6, 2020

By: /s/ *Melissa R. Smith*
Melissa R. Smith (TX SBN 24001351)
Email: *melissa@gillamsmithlaw.com*
GILLAM & SMITH, LLP
303 South Washington Avenue
Marshall, TX 75670
Telephone: (903) 934-8450
Facsimile: (903) 934-9257

Christopher J. Gaspar
Email: *cgaspar@milbank.com*
Nathaniel T. Browand
Email: *nbrowand@milbank.com*
MILBANK LLP
55 Hudson Yards
New York, NY 10001-2163
Telephone: (212) 530-5000

Attorneys for Defendant,
FUJITSU NETWORK COMMUNICATIONS, INC.

Dated: November 6, 2020

By: /s/ *Kurt Pankratz*
Kurt Pankratz (TX SBN 24013291)
Email: *kurt.pankratz@bakerbotts.com*
BAKER BOTTS LLP
2001 Ross Avenue, Suite 900
Dallas, TX 75201
Telephone: (214) 953-6500
Facsimile: (214) 953-6503

Sarah J. Guske (CA SBN 232467)
Email: *sarah.guske@bakerbotts.com*
BAKER BOTTS LLP
101 California Street, Suite 3600
San Francisco, TX 94111-5843
Telephone: (415) 291-6200
Facsimile: (415) 291-6300

John Fredrick Gaustad (CA SBN 279893)
*Pro Hac Vice*
Email: *john.gaustad@bakerbotts.com*
BAKER BOTTS LLP
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94301
Telephone: (650) 739-7500
Facsimile: (650) 739-7699

Lauren J. Dreyer (DC 1007189)
*Pro Hac Vice*
Email: *lauren.dreyer@bakerbotts.com*
BAKER BOTTS LLP
700 K Street NW
Washington, DC 20001
Telephone: (202) 639-7700
Facsimile: (202) 639-7890

Attorneys for Defendants,
INFINERA CORPORATION, TELLABS, INC.,
TELLABS OPERATIONS INC., CORIANT
AMERICA INC., and CORIANT (USA) INC.

**CERTIFICATE OF SERVICE**

The undersigned hereby certifies that the foregoing document, entitled Patent Rule 4-3 Joint Claim Construction and Prehearing Statement, was served on all counsel of record who have consented to electronic service on this 6th day of November, 2020.

*/s/ Robert D. Becker*
Robert D. Becker

# Appendix A

## Claim Terms, Phrases, and/or Clauses Identified by Capella

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| 1 | "port(s)"/<br><br>"fiber collimators… providing … port(s)"<br><br>'905 Patent, Claims 1, 15, 16, 19, 23, 27–28, 32, 39, 45, 47, 49, 51<br><br>'906 Patent, Claims 1, 21, 31, 37, 44, 61, 68–70, 72, 80, 87, 89–90, 92, 100, 115–118, 126, 131, 133–137 | **Proposed Construction**<br><br>Fiber collimator port(s)<br><br>Fiber collimators providing and serving as port(s).<br><br>**Intrinsic Evidence**<br><br>'905 Patent: Abstract Claims; FIGs. 1A, 1B, 1C, 1D, 2A, 2B, 2C, 3, 4A, 4B, 5 & 6 and related text; Col. 1:37-41, 1:45-3:62, 3:66-6:37, 6:61-8:21, 8:22-45, 8:45-9:12, 9:13-50, 9:51-10:43, 10:44-67, 11:1-14, 11:15-12:61, 12:62-13:39, 13:40-14:9, all claims.<br><br>'906 Patent: Abstract; Claims; FIGs. 1A, 1B, 1C, 1D, 2A, 2B, 2C, 3, 4A, 4B, 5 & 6 and related text; Col. 1:40-44, 1:48-4:4, 4:8-6:48, 7:6-8:33, 8:34-57, 8:57-9:25, 8:57-9:26-64, 9:65-10:56, 10:57-11:13, 11:14-27, 11:28-13:7, 13:8-13:52, 13:53-14:22, all claims.<br><br>The prosecution histories for the patents-in-suit and predecessor patents, including all IPRs (*e.g.*, IPR2014-01166; IPR2014-01276; IPR2015-00727; IPR2015-00726; IPR2015-00731; IPR2015-00739; IPR2015-00816; IPR2015-00894; IPR2015-01958; IPR2015-01961; IPR2015-01969; IPR2015-01971) and all documents and information contained/cited therein. This includes: | Plain and ordinary meaning<br><br>**Intrinsic Evidence:**<br><br>'905 Patent, Claims 1, 2–3, 5, 15, 16, 19–20, 23, 27–28, 32, 39–40, 42–43, 45, 47, 49, 51<br><br>'906 Patent, Claims 1, 5, 8, 11, 13, 21, 24–25, 31, 36–39, 42–44, 47–48, 60–61, 68–70, 72, 75, 78, 80, 86–87, 89–90, 92–93, 100–102, 105, 107–109, 112–113, 115–119, 126, 131, 133–137<br><br>'905 Patent at Abstract, 3:66–4:3, 5:18–53, 5:62–6:34, 6:66–7:10, 7:20–25, 8:22–41, 9:26–31, 10:48–67, 11:25–56, 12:62–13:13, 13:40–14:9, Figs. 4A–4B, Fig 5–6 (and corresponding disclosures from the '906 Patent)<br><br>'906 Patent at Abstract, 6:5–12, 9:40–45<br><br>Provisional Application No. 60/277,217 at 2-3, Fig. 9<br><br>Application No. 16/023,127 Second Preliminary Amendment Patent Appendix (March 25, 2019) at 23<br><br>Application No. 16/023,127 Office Action (September 5, 2019) at 6<br><br>Application No. 16/023,127 Office Action Response (July 30, 2019) at 13 |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-01166, Ex. 1044, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005)<br><br>• IPR2014-00727, Ex. 2002, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005)<br><br>• IPR2014-00727, Ex. 2003, CWavePath 4500 Product Brief, accessed at http://www.capellainc.com/ downloads/WavePath%204500%20Product% 20Brief%20030206B.pdf<br><br>• IPR2014-00727, Ex. 2012, U.S. Provisional App. No. 60/277,217<br><br>• IPR2014-00727, Ex. 2013, John C. McNulty, *"A perspective on the reliability of MEMS-based components for telecommunications"*, Proc. SPIE 6884, Reliability, Packaging, Testing, and Characterization of MEMS/MOEMS VII, 68840B (February 18, 2008)<br><br>• IPR2014-00727, Ex. 2014, *Capella Photonics Launches Dynamically Reconfigurable Wavelength Routing Subsystems, Offering Unprecedented Operating Cost Savings and Flexibility for Telecom Service Providers*, Business Wire (June 2, 2003, 8:16 AM), http://www.businesswire.com/news/home /20030602005554/en/Capella-Photonics-Launches-Dynamically-Reconfigurable-Wavelength-Routing | Application No. 16/023,127 Office Action (June 26, 2019) at 6<br><br>Application No. 16/023,127 Second Preliminary Amendment Patent Appendix (March 25, 2019) at 23<br><br>Application No. 16/023,127 Amended Claims Submitted with Patent Reissue Declaration (June 26, 2019)<br><br>Application No. 16/023,127 Preliminary Amendment in a Reissue Application (June 29, 2018) at 15<br><br>Application No. 16/023,127 Patent Reissue Declaration (June 26, 2019)<br><br>Application No. 16/023,183 Office Action (September 5, 2019) at 7<br><br>Application No. 16/023,183 Office Action Response (July 30, 2019) at 29<br><br>Application No. 16/023,183 Office Action (June 26, 2019) at 10–11 and 18<br><br>Application No. 16/023,183 Second Preliminary Amendment Patent Appendix (March 25, 2019) at 23<br><br>Application No. 16/023,183 Amended Claims Submitted with Patent Reissue Declaration (June 26, 2019)<br><br>Application No. 16/023,183 Preliminary Amendment in a Reissue Application (June 29, 2018) at 22<br><br>Application No. 16/023,183 Patent Reissue Declaration (June 26, |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2015, Benjamin B. Dingel & Achyut Dutta, *Photonic Add-Drop Multiplexing Perspective for Next Generation Optical Networks*, 4532 SPIE 394 (2001)<br><br>• IPR2014-00727, Ex. 2015, Tze-Wei Yeow, K. L. Eddie Law, & Andrew Goldenberg, *MEMS Optical Switches*, 39 IEEE Comm. I Mag. no. 11, 158 (2001)<br><br>• IPR2014-00727, Ex. 2017, Patrick B. Chu et al., *MEMS: the Path to Large Optical Crossconnects*, 40 IEEE Comm. I Mag. no. 3, 80 (2002)<br><br>• IPR2014-00727, Ex. 2018, Clifford Holliday, *Switching the Lightwave: OXC's – The Centerpiece of All Optical Network* (IGI Consulting Inc. & B & C Consulting Services 2001)<br><br>• IPR2014-00727, Ex. 2019, An Vu Tran et al., *Reconfigurable Multichannel Optical Add-Drop Multiplexers Incorporating Eight-Port Optical Circulators and Fiber Bragg Gratings*, 13 Photonics Tech. Letters, IEEE, no. 10, 1100 (2001)<br><br>• IPR2014-00727, Ex. 2020, Jungho Kim & Byoungho Lee, *Bidirectional Wavelength Add- Drop Multiplexer Using Multiport Optical Circulators and Fiber Bragg Gratings*, 12 IEEE Photonics Tech. Letters no. 5, 561 (2000)<br><br>• IPR2014-00727, Ex. 2021, Max Born & Emil Wolf, Principles of Optics (Pergamon Press, 6th Corrected Ed. 1986) (Excerpts) | 2019)<br><br>IPR2014-01166 Patent Owner Response (May 7, 2015) at 7, 13-14, 49-50, 58<br><br>IPR2014-01166 Final Written Decision (January 28, 2016) at 12-14, 22-23<br><br>IPR2014-01276 Final Written Decision (February 17, 2016) at 14-16, 26-28<br><br>IPR2015-00726 Final Written Decision (September 28, 2016) at 12-16<br><br>IPR2015-00727 Final Written Decision (September 28, 2016) at 14-16<br><br>IPR2015-00731 Final Written Decision (September 29, 2016) at 13-16<br><br>IPR2015-00739 Final Written Decision (October 14, 2016) at 14-17<br><br>U.S. Patent No. 6,498,872 at Fig. 11, 14:11-15:18<br><br>American Heritage College Dictionary, 3rd Ed. (1997)<br><br>**Provide.** . . . 2. To make available; afford.<br><br>**Extrinsic Evidence:**<br><br>Expert declaration and testimony of Dr. Alan Willner<br><br>Communications Standard Dictionary, 2nd Ed. (1989) |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2023, Abdul Al-Azzawi, Fiber Optics: Principles and Practices (CRC Press 2006)<br><br>• IPR2014-00727, Ex. 2024, Curriculum Vitae of Dr. Alexander V. Sergienko<br><br>• IPR2014-00727, Ex. 2025, Ming C. Wu, Olav Solgaard and Joseph E. Ford, "Optical MEMS for Lightwave Communication," Journal of Lightwave Technology, Vol. 24, No. 12, Dec. 2006, pp. 4433-4454<br><br>• IPR2014-00727, Ex. 2031, U.S. Patent No. 6,178,284 (Bergmann, et al.)<br><br>• IPR2014-00727, Petition<br><br>• IPR2014-00727, Ex. 1002, U.S. Patent No. 6,498,872 (Bouevitch, et al.)<br><br>• IPR2014-00727, Ex. 1005, U.S. Patent No. 6,442,307 (Carr et al.)<br><br>• IPR2014-00727, Ex. 1006, U.S. Patent No. 6,625,340 (Sparks, et al.)<br><br>• IPR2014-00727, Ex. 1006, U.S. Patent No. 5,414,540 (Patel, et al.)<br><br>• IPR2014-01166, Patent Owner Response (Paper No. 19)(including pp. 7, 31 & 32) | **Port.** . In an optical fiber, bundle, or cable, a point at which signals can enter or leave. Also see access coupler; coupler.<br>2. In a communication network, a point at which signals can enter or leave the network en route to or from another network.<br>3. A place of access to a device or network where energy may be supplied or withdrawn or where the device or network variables may be observed or measured. Also see gateway. See parallel port; serial port; terminal port. See Figure P-9.<br><br>Webster's NewWorld Dictionary, Third College Ed.<br><br>**port**[5] . . . **4** *a) Electronics* a place at which energy or signals enter or leave a device, circuit, etc.<br><br>Electrical Engineering Dictionary (2000)<br><br>**port** . . .<br>(2) a place of connection between one electronic device and another.<br>(3) a point in a computer system where external devices can be connected.<br><br>McGraw-Hill Dictionary of Engineering, 2nd Ed. (2003)<br><br>**port** [ELEC] An entrance or exit for a network. . . .<br><br>American Heritage College Dictionary, 3rd Ed. (1997)<br><br>**Provide.** . . . 2. To make available; afford.<br><br>Photonics Switching, Vol. II Systems, pp. 217–22 (1993)<br><br>M.G. Raymer et al., *Many-Port Homodyne Detection of an* |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | **Extrinsic Evidence**<br><br>Testimony/Declaration from Professor A.Sergienko, including all additional documents and information cited in his November 6, 2020 Declaration.<br><br>Merriam-Webster Dictionary, definition of "provide." | *Optical Phase*, Physical Review A, Vol. 48, No. 6 (Dec. 1993)<br><br>J. Larry Pezzaniti and Russel A. Chipman, *Angular Dependence of Polarizing Beam-Splitter Cubes*, Applied Optics, Vol. 33, No. 10 (Apr. 1, 1994)<br><br>Kaname Jinguiji, *Synthesis of Coherent Two-Port Optical Delay-Line Circuit with Ring Waveguides*, Journal of Lightwave Tech., Vol. 14, No. 8 (Aug. 1996)<br><br>Webster's NewWorld Dictionary, Third College Ed.<br><br>Port. . In an optical fiber, bundle, or cable, a point at which signals can enter or leave. Also see access coupler; coupler.<br><br>2. In a communication network, a point at which signals can enter or leave the network en route to or from another network.<br><br>3. A place of access to a device or network where energy may be supplied or withdrawn or where the device or network variables may be observed or measured. Also see gateway. See parallel port; serial port; terminal port. See Figure P-9.<br><br>Communications Standard Dictionary, 2nd Ed. (1989).<br><br>port[5] . . . 4 a) Electronics a place at which energy or signals enter or leave a device, circuit, etc.<br><br>The American Heritage College Dictionary, Third Ed. (1997).<br><br>Provide . . . 2. To make available . . . |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | | Merriam-Webster, Definition of "Provide," https://www.merriam-webster.com/dictionary/provide# (accessed on Oct. 9, 2020).<br><br>1a : to supply or make available (something wanted or needed) provided new uniforms for the band also : afford curtains provide privacy<br><br>b : to make something available to provide the children with free balloons<br><br>2 : to have as a condition : stipulate the contract provides that certain deadlines will be met<br><br>3 archaic : to prepare in advance |

## Claim Terms, Phrases, and/or Clauses Identified by Defendants

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| 1 | "beam-deflecting element(s)"<br><br>'905 Patent, Claims 23–25, 27, 28, 31, 35, 46, 47, 49, 51–54<br><br>'906 Patent, Claims 133, 134, 139 | **<u>Proposed Construction</u>**<br><br>Capella asserts that this term needs no construction. Plain and ordinary meaning or, if there is disagreement, mirrored or reflective parts of a beam deflector.<br><br>Further, Capella specifically disagrees that construction under 35 U.S.C. §112(f)/¶6 is appropriate.<br><br>**<u>Intrinsic Evidence</u>**<br><br>'905 Patent: Abstract; Claims (including claims 23-25, 27, 28, 31, 35, 36, 41, 46, 47, 49 & 51-54); FIGs. 1A, 1B, 2A, 2B, 3, 4A & 4B and related text; Col. 3:66-4:41, 4:42-56, 5:62-6:5, 6:66-7:29, 7:30-8:21, 8:22-9:12, 9:13-34, 9:34-10:43, 11:1-14, all claims.<br><br>'906 Patent: Abstract; Claims (including claims 133, 134 & 139); FIGs. 1A, 1B, 2A, 2B, 3, 4A & 4B and related text; Col. 4:8-50, 4:51-65, 6:4-14, 7:11-41, 7:42-8:33, 8:34-9:25, 9:27-48, 9:48-10:56, 11:14-27, all claims.<br><br>The prosecution histories for the patents-in-suit and predecessor patents, including all IPRs (*e.g.*, IPR2014-01166; IPR2014-01276; IPR2015-00727; IPR2015-00726; IPR2015-00731; IPR2015-00739; IPR2015-00816; IPR2015-00894; IPR2015-01958; IPR2015-01961; IPR2015-01969; IPR2015-01971) and all documents and information contained/cited therein. This includes:<br><br>• IPR2014-01166, Ex. 1044, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005) | 35 U.S.C. § 112(6) applies as follows:<br><br>Functions:<br><br>Claim 23 of the '905 Patent: (1) "each element receives a corresponding one of said spectral channels"; (2) "each of said elements being individually and continuously controllable in two dimensions"; (3) each of said elements "reflect its corresponding spectral channel to a selected one of said output port or the fiber collimator ports"; and (4) each of said elements "control the power of the spectral channel reflected to said said output port or the filber collimator selected port."<br><br>Claim 47 of the '905 Patent: (1) "each element receives a corresponding one of said spectral channels"; (2) "each of said elements being individually and continuously controllable in two dimensions"; (3) each of said elements "reflect its corresponding spectral channel to a selected one of said output port or the fiber collimators serving as said ports"; and (4) each of said elements "control the power of the spectral channel reflected to said output port of the fiber collimator serving as said selected port." See '905 Patent at 18:31-42.<br><br>Claim 49 of the '905 Patent: (1) "each element receives a corresponding one of said spectral channels"; (2) "each of said elements being |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2002, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005)<br><br>• IPR2014-00727, Ex. 2003, CWavePath 4500 Product Brief, accessed at http://www.capellainc.com/ downloads/WavePath%204500%20Product% 20Brief%20030206B.pdf<br><br>• IPR2014-00727, Ex. 2012, U.S. Provisional App. No. 60/277,217<br><br>• IPR2014-00727, Ex. 2013, John C. McNulty, *"A perspective on the reliability of MEMS-based components for telecommunications"*, Proc. SPIE 6884, Reliability, Packaging, Testing, and Characterization of MEMS/MOEMS VII, 68840B (February 18, 2008)<br><br>• IPR2014-00727, Ex. 2014, *Capella Photonics Launches Dynamically Reconfigurable Wavelength Routing Subsystems, Offering Unprecedented Operating Cost Savings and Flexibility for Telecom Service Providers*, Business Wire (June 2, 2003, 8:16 AM), http://www.businesswire.com/news/home /20030602005554/en/Capella-Photonics-Launches-Dynamically-Reconfigurable-Wavelength-Routing<br><br>• IPR2014-00727, Ex. 2015, Benjamin B. Dingel & Achyut Dutta, *Photonic Add-Drop Multiplexing Perspective for Next Generation Optical Networks*, 4532 SPIE 394 (2001) | individually and continuously controllable in two dimensions"; (3) each of said elements "reflect its corresponding spectral channel to a selected one of said output port or the fiber collimator ports"; and (4) each of said elements "control the power of the spectral channel reflected to said said output port or said fiber collimator serving as said selected port.<br><br>Claim 51 of the '905 Patent: (1) "imaging each of sad spectral channels onto a corresponding beam-deflecting element"; (2) "controlling dynamically and continuously said beam-deflecting elements in two dimensions so as to combine selected ones of said spectral channels into an output multi-wavelength optical signal"; (3) "to control the power of the spectral channels combined into said output multi-wavelength optical signal"; and (4) controlling the beam-defecting elements "comprises reflecting said non-selected ones of said spectral channels to one or more fiber collimator serving as drop ports."<br><br>Claim 133 of the '906 Patent: (1) "each beam-deflecting element receives one of said spectral channels"; (2) "dynamically and continuously controlling said beam-deflecting elements in two dimensions"; (3) controlling the beam-deflecting elements "to direct said spectral channels into any selected ones of output ports"; and (4) controlling the beam-deflecting elements "to control the power of the spectral channels coupled into said selected output ports to receive |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2015, Tze-Wei Yeow, K. L. Eddie Law, & Andrew Goldenberg, *MEMS Optical Switches*, 39 IEEE Comm. I Mag. no. 11, 158 (2001)<br><br>• IPR2014-00727, Ex. 2017, Patrick B. Chu et al., *MEMS: the Path to Large Optical Crossconnects*, 40 IEEE Comm. I Mag. no. 3, 80 (2002)<br><br>• IPR2014-00727, Ex. 2018, Clifford Holliday, *Switching the Lightwave: OXC's – The Centerpiece of All Optical Network* (IGI Consulting Inc. & B & C Consulting Services 2001)<br><br>• IPR2014-00727, Ex. 2019, An Vu Tran et al., *Reconfigurable Multichannel Optical Add-Drop Multiplexers Incorporating Eight-Port Optical Circulators and Fiber Bragg Gratings*, 13 Photonics Tech. Letters, IEEE, no. 10, 1100 (2001)<br><br>• IPR2014-00727, Ex. 2020, Jungho Kim & Byoungho Lee, *Bidirectional Wavelength Add- Drop Multiplexer Using Multiport Optical Circulators and Fiber Bragg Gratings*, 12 IEEE Photonics Tech. Letters no. 5, 561 (2000)<br><br>• IPR2014-00727, Ex. 2021, Max Born & Emil Wolf, Principles of Optics (Pergamon Press, 6th Corrected Ed. 1986) (Excerpts)<br><br>• IPR2014-00727, Ex. 2023, Abdul Al-Azzawi, Fiber Optics: Principles and Practices (CRC Press 2006)<br><br>• IPR2014-00727, Ex. 2024, Curriculum Vitae of Dr. Alexander V. Sergienko | one of said spectral channels."<br><br>Structure: Moveable silicon micromachined mirrors, moveable reflective ribbons, or moveable reflective membranes.<br><br>Alternatively, indefinite.<br><br>To the extent the court disagrees that 35 U.S.C. § 112(6) applies:<br><br>moveable reflective element(s) of a beam deflector<br><br>**<u>Intrinsic Evidence:</u>**<br><br>'905 Patent, Claims 23–25, 27, 28, 31, 35, 46, 47, 49, 51–54<br><br>'906 Patent, Claims 133, 134, 139<br><br>'905 Patent at Abstract, Figs. 1A–C, 2A–B, 3, 4A–4B, 4:4–26, 4:33–41, 5:63–6:2, 7:17–29, 7:32–36, 8:22–9:12, 9:22–31, 9:57–61, 10:19–22, 10:44–67, 10:63–65, 11:42–46, 12:6–11 (and corresponding disclosures in the '906 Patent)<br><br>Provisional Application No. 60/277,217 at 2-7, Fig. 12, Fig. 17, Fig. 21<br><br>IPR2014-01166 Patent Owner Response (May 7, 2015) at 7, 13-14, 49-50, 58<br><br>IPR2014-01166 Sergienko Declaration (May 7, 2015) at ¶ 58<br><br>IPR2014-01166 Final Written Decision (January 18, 2016) at 10<br><br>IPR2014-01276 Sergienko Declaration (May 18, 2015) at ¶ 58 |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2025, Ming C. Wu, Olav Solgaard and Joseph E. Ford, "Optical MEMS for Lightwave Communication," Journal of Lightwave Technology, Vol. 24, No. 12, Dec. 2006, pp. 4433-4454<br><br>• IPR2014-00727, Ex. 2031, U.S. Patent No. 6,178,284 (Bergmann, et al.)<br><br>• IPR2014-00727, Petition<br><br>• IPR2014-00727, Ex. 1002, U.S. Patent No. 6,498,872 (Bouevitch, et al.)<br><br>• IPR2014-00727, Ex. 1005, U.S. Patent No. 6,442,307 (Carr et al.)<br><br>• IPR2014-00727, Ex. 1006, U.S. Patent No. 6,625,340 (Sparks, et al.)<br><br>• IPR2014-00727, Ex. 1006, U.S. Patent No. 5,414,540 (Patel, et al.)<br><br>• IPR2014-01166, Patent Owner Response (Paper No. 19)(including pp. 7, 31 & 32)<br><br>**Extrinsic Evidence**<br><br>Testimony/Declaration from Professor A.Sergienko, including all additional documents and information cited in his November 6, 2020 Declaration. | IPR2014-01276 Final Written Decision (February 16, 2016) at 24<br><br>IPR2015-00726 Sergienko Declaration (December 23, 2015) at ¶ 69<br><br>IPR2015-00726 Final Written Decision (September 28, 2016) at 16–17<br><br>IPR2015-00727 Sergienko Declaration (December 23, 2015) at ¶ 69<br><br>IPR2015-00739 Final Written Decision (October 14, 2016) at 25–26<br><br>**Extrinsic Evidence:**<br><br>Expert declaration and testimony of Dr. Alan Willner<br><br>U.S. Patent No. 6,498,872 at 6:15–55, 11:47–49, 12:35-40, 14:52-65, Fig. 8, Fig. 9, Fig. 11<br><br>U.S. Patent No. 8,867,917 at 1:30-48 (and corresponding disclosure in U.S. Patent Application No. 13/532,735 and U.S. Patent Publication No. 2012/0328291) |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| **2** | "said elements being…continuously controllable"/ "controlling . . . continuously said beam-deflecting elements"/ "continuously controlling said beam-deflecting elements" "said channel micromirrors being…continuously controllable"<br><br>'905 Patent, Claims 23, 47, 49, 51, 52<br><br>'906 Patent, Claims 68, 100, 115, 133 | **<u>Proposed Construction</u>**<br><br>Capella asserts that this term needs no construction.<br><br>Plain and ordinary meaning or, if there is disagreement, continuously controllable means capable of constant or uninterrupted control<br><br>**<u>Intrinsic Evidence</u>**<br><br>'905 Patent: Abstract; Claims (including claims 23, 47, 49 & 51); FIGs. 1A, 1B, 2A, 2B, 3, 4A & 4B and related text; Col. 3:66-4:41, 5:62-6:5, 6:66-7:29, 8:22-9:12, 9:22-34, claims 23, 47, 49, 51, 52.<br><br>'906 Patent: Abstract; Claims (including claims 68, 100, 115 & 133); FIGs. 1A, 1B, 2A, 2B, 3, 4A & 4B and related text; Col. 4:8-50, 6:4-14, 7:11-41, 8:34-9:25, 9:36-48, claims 68, 100, 115, 133.<br><br>The prosecution histories for the patents-in-suit and predecessor patents, including all IPRs (*e.g.*, IPR2014-01166; IPR2014-01276; IPR2015-00727; IPR2015-00726; IPR2015-00731; IPR2015-00739; IPR2015-00816; IPR2015-00894; IPR2015-01958; IPR2015-01961; IPR2015-01969; IPR2015-01971) and all documents and information contained/cited therein. This includes:<br><br>• IPR2014-01166, Ex. 1044, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005)<br><br>• IPR2014-00727, Ex. 2002, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005) | said elements being movable by analog and not step-wise control / moving by analog and not step-wise control said beam-deflecting elements / moving by analog and not step-wise control said beam-deflecting elements / said channel micromirrors being movable by analog and not step-wise control<br><br>**<u>Intrinsic Evidence:</u>**<br><br>'905 Patent, Claims 23–25, 47, 49, 51, 52<br><br>'906 Patent, Claims 68, 89, 100, 115, 133<br><br>'905 Patent at Abstract, Figs. 1B-C, 4:19–26, 4:57-5:12, 5:58–6:2, 6:10-23, 7:12–29, 8:22–9:31, 9:57-62, 10:44–67, 11:15-12:61 (and corresponding disclosures in the '906 Patent)<br><br>Provisional Application No. 60/277,217 at 2-6<br><br>IPR2014-01166 Patent Owner Response (May 7, 2015) at 7, 44-45, 57-58<br><br>IPR2014-01166 Final Written Decision (January 18, 2016) at 10–12<br><br>IPR2014-01166 Deposition Transcript of Alexander V. Sergienko (June 30, 2015) at 67:18–68:5, 79:8–16, 84:24–86:1, 92:3–93:19, 137:7-24<br><br>IPR2014-01276 Patent Owner Response (May 18, 2015) at 7<br><br>IPR2014-01276 Final Written Decision (February 16, 2016) at 12-13, 24, 29-30<br><br>IPR2015-00726 Final Written Decision (September 28, 2016) at 10–12 |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2003, CWavePath 4500 Product Brief, accessed at http://www.capellainc.com/ downloads/WavePath%204500%20Product% 20Brief%20030206B.pdf<br><br>• IPR2014-00727, Ex. 2012, U.S. Provisional App. No. 60/277,217<br><br>• IPR2014-00727, Ex. 2013, John C. McNulty, *"A perspective on the reliability of MEMS-based components for telecommunications"*, Proc. SPIE 6884, Reliability, Packaging, Testing, and Characterization of MEMS/MOEMS VII, 68840B (February 18, 2008)<br><br>• IPR2014-00727, Ex. 2014, *Capella Photonics Launches Dynamically Reconfigurable Wavelength Routing Subsystems, Offering Unprecedented Operating Cost Savings and Flexibility for Telecom Service Providers*, Business Wire (June 2, 2003, 8:16 AM), http://www.businesswire.com/news/home /20030602005554/en/Capella-Photonics-Launches-Dynamically-Reconfigurable-Wavelength-Routing<br><br>• IPR2014-00727, Ex. 2015, Benjamin B. Dingel & Achyut Dutta, *Photonic Add-Drop Multiplexing Perspective for Next Generation Optical Networks*, 4532 SPIE 394 (2001)<br><br>• IPR2014-00727, Ex. 2015, Tze-Wei Yeow, K. L. Eddie Law, & Andrew Goldenberg, *MEMS Optical Switches*, 39 IEEE Comm. I Mag. no. 11, 158 (2001) | IPR2015-00727 Institution Decision (August 24, 2015) at 12<br><br>IPR2015-00727 Final Written Decision (September 28, 2016) at 11<br><br>IPR2015-00731 Final Written Decision (September 29, 2016) at 11–13<br><br>IPR2015-00739 Final Written Decision (October 14, 2016) at 11–13<br><br>**Extrinsic Evidence:**<br><br>Expert declaration and testimony of Dr. Alan Willner<br><br>Newton's Telecom Dictionary (1999)<br><br>**Continuously Variable** Capable of having one of an infinite number of values, differing from each other by an arbitrarily small amount. Usually used to describe analog signals or analog transmission.<br><br>Electrical Engineering Dictionary (2000)<br><br>**analog data** data represented in a continuous form with respect to continuous time, as contrasted with digital data represented in a discrete (discontinuous) form in a sequence of time instant.<br><br>**analog signal** a signal represented in a continuous form with respect to continuous time, as contrasted with digital signal represented in a discrete (discontinuous) form in a sequence of time instant. *See also* analog data. |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2017, Patrick B. Chu et al., *MEMS: the Path to Large Optical Crossconnects*, 40 IEEE Comm. I Mag. no. 3, 80 (2002)<br><br>• IPR2014-00727, Ex. 2018, Clifford Holliday, *Switching the Lightwave: OXC's – The Centerpiece of All Optical Network* (IGI Consulting Inc. & B & C Consulting Services 2001)<br><br>• IPR2014-00727, Ex. 2019, An Vu Tran et al., *Reconfigurable Multichannel Optical Add-Drop Multiplexers Incorporating Eight-Port Optical Circulators and Fiber Bragg Gratings*, 13 Photonics Tech. Letters, IEEE, no. 10, 1100 (2001)<br><br>• IPR2014-00727, Ex. 2020, Jungho Kim & Byoungho Lee, *Bidirectional Wavelength Add- Drop Multiplexer Using Multiport Optical Circulators and Fiber Bragg Gratings*, 12 IEEE Photonics Tech. Letters no. 5, 561 (2000)<br><br>• IPR2014-00727, Ex. 2021, Max Born & Emil Wolf, Principles of Optics (Pergamon Press, 6th Corrected Ed. 1986) (Excerpts)<br><br>• IPR2014-00727, Ex. 2023, Abdul Al-Azzawi, Fiber Optics: Principles and Practices (CRC Press 2006)<br><br>• IPR2014-00727, Ex. 2024, Curriculum Vitae of Dr. Alexander V. Sergienko | Newton's Telecom Dictionary (2001)<br><br>**Continuously Variable** Capable of having one of an infinite number of values, differing from each other by an arbitrarily small amount. Usually used to describe analog signals or analog transmission.<br><br>McGraw-Hill Dictionary of Engineering, 2nd Ed. (2003)<br><br>**continuous control** [CONT SYS] Automatic control in which the controlled quantity is measured continuously and corrections are a continuous function of the deviation.<br><br>U.S. Patent Application No. 13/532,735 (which published as U.S. Patent Publication No. 20120328291A1 and issued as U.S. Patent No. 8,867,917) |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2025, Ming C. Wu, Olav Solgaard and Joseph E. Ford, "Optical MEMS for Lightwave Communication," Journal of Lightwave Technology, Vol. 24, No. 12, Dec. 2006, pp. 4433-4454<br><br>• IPR2014-00727, Ex. 2031, U.S. Patent No. 6,178,284 (Bergmann, et al.)<br><br>• IPR2014-00727, Petition<br><br>• IPR2014-00727, Ex. 1002, U.S. Patent No. 6,498,872 (Bouevitch, et al.)<br><br>• IPR2014-00727, Ex. 1005, U.S. Patent No. 6,442,307 (Carr et al.)<br><br>• IPR2014-00727, Ex. 1006, U.S. Patent No. 6,625,340 (Sparks, et al.)<br><br>• IPR2014-00727, Ex. 1006, U.S. Patent No. 5,414,540 (Patel, et al.)<br><br>• IPR2014-01166, Patent Owner Response (Paper No. 19)(including pp. 7, 31 & 32)<br><br>**Extrinsic Evidence**<br><br>Testimony/Declaration from Professor A.Sergienko, including all additional documents and information cited in his November 6, 2020 Declaration.<br><br>https://www.merriam-webster.com/dictionary/continuous Webster's Dictionary, definition for "continuous." --"marked by uninterrupted extension in space, time, or sequence" | |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | Google Search Definition: https://www.google.com/search?q=continuous&rlz=1C1GCEB_enUS890US890&oq=continuous&aqs=chrome.0.69i59l2j0l4j69i60l2.2943j0j4&sourceid=chrome&ie=UTF-8<br><br>U.S. Patent No. 5,946,116<br><br>https://www.mouser.com/datasheet/2/391/HV254-35296.pdf | |
| **3** | "said elements being…controllable" /"controlling…said beam-deflecting elements"/ "controlling said beam-deflecting elements"/ "controlling said other beam-deflecting elements" / "said channel micromirrors being…controllable"<br><br>'905 Patent, Claims 23–25, 47, 49, 51, 52<br><br>'906 Patent, Claims 68, 89, 100, 115, 133 | **<u>Proposed Construction</u>**<br><br>Capella asserts that this term needs no construction.<br><br>Plain and ordinary meaning or, if there is disagreement, controllable means capable of being controlled.<br><br>**<u>Intrinsic Evidence</u>**<br><br>'905 Patent: Abstract; Claims; FIGs. 1A, 1B, 2A, 2B, 3, 4A & 4B and related text; Col. 3:66-4:41, 5:62-6:5, 6:66-7:29, 8:22-9:12, 9:22-34, claims 23-25, 47, 49, 51, 51.<br><br>'906 Patent: Abstract; Claims; FIGs. 1A, 1B, 2A, 2B, 3, 4A & 4B and related text; Col. 4:8-50, 6:4-14, 7:11-41, 8:34-9:25, 9:36-48, claims 68, 89, 100, 115, 133.<br><br>The prosecution histories for the patents-in-suit and predecessor patents, including all IPRs (*e.g.*, IPR2014-01166; IPR2014-01276; IPR2015-00727; IPR2015-00726; IPR2015-00731; IPR2015-00739; IPR2015-00816; IPR2015-00894; IPR2015-01958; IPR2015-01961; IPR2015-01969; IPR2015-01971) and all documents and information contained/cited therein. This includes: | Said elements being movable / moving said beam-deflecting elements / moving said beam-deflecting elements / moving said other beam-deflecting elements / said channel micromirrors being movable<br><br>**<u>Intrinsic Evidence:</u>**<br><br>'905 Patent, Claims 23, 47, 49, 51, 52<br><br>'906 Patent, Claims 68, 100, 115, 133<br><br>'905 Patent at Abstract, , Figs. 1B-C, 4:19–26, 4:33–37, 5:63–6:2, 6:66–7:1, 7:17–25, 8:22–41, 8:50–53, 9:22–31, 9:22–26, 10:48–67 (and corresponding disclosures in the '906 Patent)<br><br>'906 Patent at Abstract, 4:42–46, 6:5–12, 8:34–53, 9:6–12<br><br>Provisional Application No. 60/277,217 at 2, 4- 5<br><br>IPR2014-01166 Patent Owner Response (May 7, 2015) at 7, 13-14, 49-50, 58<br><br>IPR2014-01166 Sergienko Declaration (May 7, 2015) at ¶ 58<br><br>IPR2014-001276 Patent Owner Response (May 18, 2015) at 13, |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-01166, Ex. 1044, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005)<br><br>• IPR2014-00727, Ex. 2002, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005)<br><br>• IPR2014-00727, Ex. 2003, CWavePath 4500 Product Brief, accessed at http://www.capellainc.com/ downloads/WavePath%204500%20Product% 20Brief%20030206B.pdf<br><br>• IPR2014-00727, Ex. 2012, U.S. Provisional App. No. 60/277,217<br><br>• IPR2014-00727, Ex. 2013, John C. McNulty, *"A perspective on the reliability of MEMS-based components for telecommunications"*, Proc. SPIE 6884, Reliability, Packaging, Testing, and Characterization of MEMS/MOEMS VII, 68840B (February 18, 2008)<br><br>• IPR2014-00727, Ex. 2014, *Capella Photonics Launches Dynamically Reconfigurable Wavelength Routing Subsystems, Offering Unprecedented Operating Cost Savings and Flexibility for Telecom Service Providers*, Business Wire (June 2, 2003, 8:16 AM), http://www.businesswire.com/news/home /20030602005554/en/Capella-Photonics-Launches-Dynamically-Reconfigurable-Wavelength-Routing | 45-46, 51<br><br>IPR2014-01276 Sergienko Declaration (May 18, 2015) at ¶ 58<br><br>IPR2014-01276 Final Written Decision (February 16, 2016) at 24<br><br>IPR2015-00726 Sergienko Declaration (December 23, 2015) at ¶ 69<br><br>IPR2015-00726 Final Written Decision (September 28, 2016) at 16–17<br><br>IPR2015-00727 Sergienko Declaration (December 23, 2015) at ¶ 69<br><br>IPR2015-00739 Final Written Decision (October 14, 2016) at 25–26<br><br>**<u>Extrinsic Evidence:</u>**<br><br>Expert declaration and testimony of Dr. Alan Willner<br><br>U.S. Patent No. 8,867,917 at 1:30-48 (and corresponding disclosure in U.S. Patent Application No. 13/532,735 and U.S. Patent Publication No. 2012/0328291) |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2015, Benjamin B. Dingel & Achyut Dutta, *Photonic Add-Drop Multiplexing Perspective for Next Generation Optical Networks*, 4532 SPIE 394 (2001)<br><br>• IPR2014-00727, Ex. 2015, Tze-Wei Yeow, K. L. Eddie Law, & Andrew Goldenberg, *MEMS Optical Switches*, 39 IEEE Comm. I Mag. no. 11, 158 (2001)<br><br>• IPR2014-00727, Ex. 2017, Patrick B. Chu et al., *MEMS: the Path to Large Optical Crossconnects*, 40 IEEE Comm. I Mag. no. 3, 80 (2002)<br><br>• IPR2014-00727, Ex. 2018, Clifford Holliday, *Switching the Lightwave: OXC's – The Centerpiece of All Optical Network* (IGI Consulting Inc. & B & C Consulting Services 2001)<br><br>• IPR2014-00727, Ex. 2019, An Vu Tran et al., *Reconfigurable Multichannel Optical Add-Drop Multiplexers Incorporating Eight-Port Optical Circulators and Fiber Bragg Gratings*, 13 Photonics Tech. Letters, IEEE, no. 10, 1100 (2001)<br><br>• IPR2014-00727, Ex. 2020, Jungho Kim & Byoungho Lee, *Bidirectional Wavelength Add- Drop Multiplexer Using Multiport Optical Circulators and Fiber Bragg Gratings*, 12 IEEE Photonics Tech. Letters no. 5, 561 (2000)<br><br>• IPR2014-00727, Ex. 2021, Max Born & Emil Wolf, Principles of Optics (Pergamon Press, 6th Corrected Ed. 1986) (Excerpts) | |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2023, Abdul Al-Azzawi, Fiber Optics: Principles and Practices (CRC Press 2006)<br><br>• IPR2014-00727, Ex. 2024, Curriculum Vitae of Dr. Alexander V. Sergienko<br><br>• IPR2014-00727, Ex. 2025, Ming C. Wu, Olav Solgaard and Joseph E. Ford, "Optical MEMS for Lightwave Communication," Journal of Lightwave Technology, Vol. 24, No. 12, Dec. 2006, pp. 4433-4454<br><br>• IPR2014-00727, Ex. 2031, U.S. Patent No. 6,178,284 (Bergmann, et al.)<br><br>• IPR2014-00727, Petition<br><br>• IPR2014-00727, Ex. 1002, U.S. Patent No. 6,498,872 (Bouevitch, et al.)<br><br>• IPR2014-00727, Ex. 1005, U.S. Patent No. 6,442,307 (Carr et al.)<br><br>• IPR2014-00727, Ex. 1006, U.S. Patent No. 6,625,340 (Sparks, et al.)<br><br>• IPR2014-00727, Ex. 1006, U.S. Patent No. 5,414,540 (Patel, et al.)<br><br>• IPR2014-01166, Patent Owner Response (Paper No. 19)(including pp. 7, 31 & 32) | |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | **Extrinsic Evidence**<br><br>Testimony/Declaration from Professor A.Sergienko, including all additional documents and information cited in his November 6, 2020 Declaration. | |
| **4** | "said [beam-deflecting] elements being… controllable in two dimensions"/ "controlling said beam-deflecting elements in two dimensions"<br><br>'905 Patent, Claims 23, 47, 49, 51<br><br>'906 Patent, Claim 133 | **Proposed Construction**<br><br>Capella asserts that this term needs no construction.<br><br>Plain and ordinary meaning or, if there is disagreement, dimension means a direction or quality.<br><br>**Intrinsic Evidence**<br><br>'905 Patent: Abstract; Claims (including claims 23, 36, 47, 49 & 51); FIGs. 1A, 1B, 2A, 2B, 3, 4A & 4B and related text; Col. 3:66-4:41, 5:62-6:5, 6:66-7:29, 7:47-63, 8:22-9:12, 9:22-50, 9:57-10:11, 10:44-67.<br><br>'906 Patent: Abstract; Claims (including claim 133); FIGs. 1A, 1B, 2A, 2B, 3, 4A & 4B and related text; Col. 4:8-50, 6:4-14, 7:11-41, 7:59-8:8, 8:34-9:25, 9:36-64, 10:4-24, 10:57-11:13.<br><br>The prosecution histories for the patents-in-suit and predecessor patents, including all IPRs (*e.g.*, IPR2014-01166; IPR2014-01276; IPR2015-00727; IPR2015-00726; IPR2015-00731; IPR2015-00739; IPR2015-00816; IPR2015-00894; IPR2015-01958; IPR2015-01961; IPR2015-01969; IPR2015-01971) and all documents and information contained/cited therein. This includes: | said [beam-deflecting] elements (as construed) are rotatable about two axes / rotating said beam-deflecting elements (as construed) about two axes<br><br>**Intrinsic Evidence:**<br><br>'905 Patent, Claims 23, 47, 49, 51<br><br>'906 Patent, Claim 133<br><br>'905 Patent at Abstract, Figs. 1B-C, 4:19–26, 4:57-5:12, 5:58–6:2, 6:10-23, 7:12–29, 8:22–9:31, 9:57-62, 10:44–67, 11:15-12:61 (and corresponding disclosures in the '906 Patent)<br><br>Provisional Application No. 60/277,217 at 5-6<br><br>IPR2014-01166 Patent Owner Response (May 7, 2015) at 7, 13-14, 49-50, 58<br><br>IPR2014-01166 Sergienko Declaration (May 7, 2015) at ¶ 58<br><br>IPR2014-001276 Patent Owner Response (May 18, 2015) at 13, 52<br><br>IPR2014-01276 Sergienko Declaration (May 18, 2015) at ¶ 58<br><br>IPR2014-01276 Final Written Decision (February 16, 2016) at 24 |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-01166, Ex. 1044, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005)<br><br>• IPR2014-00727, Ex. 2002, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005)<br><br>• IPR2014-00727, Ex. 2003, CWavePath 4500 Product Brief, accessed at http://www.capellainc.com/ downloads/WavePath%204500%20Product% 20Brief%20030206B.pdf<br><br>• IPR2014-00727, Ex. 2012, U.S. Provisional App. No. 60/277,217<br><br>• IPR2014-00727, Ex. 2013, John C. McNulty, *"A perspective on the reliability of MEMS-based components for telecommunications"*, Proc. SPIE 6884, Reliability, Packaging, Testing, and Characterization of MEMS/MOEMS VII, 68840B (February 18, 2008)<br><br>• IPR2014-00727, Ex. 2014, *Capella Photonics Launches Dynamically Reconfigurable Wavelength Routing Subsystems, Offering Unprecedented Operating Cost Savings and Flexibility for Telecom Service Providers*, Business Wire (June 2, 2003, 8:16 AM), http://www.businesswire.com/news/home /20030602005554/en/Capella-Photonics-Launches-Dynamically-Reconfigurable-Wavelength-Routing | IPR2015-00726 Sergienko Declaration (December 23, 2015) at ¶ 69<br><br>IPR2015-00726 Final Written Decision (September 28, 2016) at 16–17<br><br>IPR2015-00727 Sergienko Declaration (December 23, 2015) at ¶ 69<br><br>IPR2015-00739 Final Written Decision (October 14, 2016) at 25<br><br>**Extrinsic Evidence:**<br><br>U.S. Patent No. 8,867,917 at 1:30-48 (and corresponding disclosure in U.S. Patent Application No. 13/532,735 and U.S. Patent Publication No. 2012/0328291) |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2015, Benjamin B. Dingel & Achyut Dutta, *Photonic Add-Drop Multiplexing Perspective for Next Generation Optical Networks*, 4532 SPIE 394 (2001)<br><br>• IPR2014-00727, Ex. 2015, Tze-Wei Yeow, K. L. Eddie Law, & Andrew Goldenberg, *MEMS Optical Switches*, 39 IEEE Comm. I Mag. no. 11, 158 (2001)<br><br>• IPR2014-00727, Ex. 2017, Patrick B. Chu et al., *MEMS: the Path to Large Optical Crossconnects*, 40 IEEE Comm. I Mag. no. 3, 80 (2002)<br><br>• IPR2014-00727, Ex. 2018, Clifford Holliday, *Switching the Lightwave: OXC's – The Centerpiece of All Optical Network* (IGI Consulting Inc. & B & C Consulting Services 2001)<br><br>• IPR2014-00727, Ex. 2019, An Vu Tran et al., *Reconfigurable Multichannel Optical Add-Drop Multiplexers Incorporating Eight-Port Optical Circulators and Fiber Bragg Gratings*, 13 Photonics Tech. Letters, IEEE, no. 10, 1100 (2001)<br><br>• IPR2014-00727, Ex. 2020, Jungho Kim & Byoungho Lee, *Bidirectional Wavelength Add- Drop Multiplexer Using Multiport Optical Circulators and Fiber Bragg Gratings*, 12 IEEE Photonics Tech. Letters no. 5, 561 (2000)<br><br>• IPR2014-00727, Ex. 2021, Max Born & Emil Wolf, Principles of Optics (Pergamon Press, 6th Corrected Ed. 1986) (Excerpts) | |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2023, Abdul Al-Azzawi, Fiber Optics: Principles and Practices (CRC Press 2006<br><br>• IPR2014-00727, Ex. 2024, Curriculum Vitae of Dr. Alexander V. Sergienko<br><br>• IPR2014-00727, Ex. 2025, Ming C. Wu, Olav Solgaard and Joseph E. Ford, "Optical MEMS for Lightwave Communication," Journal of Lightwave Technology, Vol. 24, No. 12, Dec. 2006, pp. 4433-4454<br><br>• IPR2014-00727, Ex. 2031, U.S. Patent No. 6,178,284 (Bergmann, et al.)<br><br>• IPR2014-00727, Petition<br><br>• IPR2014-00727, Ex. 1002, U.S. Patent No. 6,498,872 (Bouevitch, et al.)<br><br>• IPR2014-00727, Ex. 1005, U.S. Patent No. 6,442,307 (Carr et al.)<br><br>• IPR2014-00727, Ex. 1006, U.S. Patent No. 6,625,340 (Sparks, et al.)<br><br>• IPR2014-00727, Ex. 1006, U.S. Patent No. 5,414,540 (Patel, et al.)<br><br>• IPR2014-01166, Patent Owner Response (Paper No. 19)(including pp. 7, 31 & 32) | |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | **Extrinsic Evidence**<br><br>Testimony/Declaration from Professor A.Sergienko, including all additional documents and information cited in his November 6, 2020 Declaration.<br><br>https://www.merriam-webster.com/dictionary/dimension | |
| **5** | "a control unit for controlling each of said beam-deflecting elements"<br><br>'905 Patent, Claim 24 | **Proposed Construction**<br><br>Capella asserts that this term needs no construction.<br><br>Further, Capella specifically disagrees that construction under 35 U.S.C. §112(f)/¶6 is appropriate.<br><br>Plain and ordinary meaning or, if there is disagreement, a controller capable of manipulating each beam-deflecting element.<br><br>*See above* for beam deflecting elements.<br><br>**Intrinsic Evidence**<br><br>'905 Patent: Abstract; Claims (including claims 23-28); FIGs. 3, 4A, 4B, 5 & 6 and related text; Col. 2:32-3:58, 4:57-5:12, 5:62-63, 6:10-30, 6:49-52, 11:15-12:61, 12:62-13:39. | 35 U.S.C. § 112(6) applies as follows:<br><br>Function: controlling each of said beam-deflecting elements<br><br>Structure: Indefinite[1]<br><br>To the extent the court disagrees that 35 U.S.C. § 112(6) applies:<br><br>A control unit for controlling (as construed) each of said beam-deflecting elements (as construed)<br><br>**Intrinsic Evidence:**<br><br>'905 Patent, Claim 24<br><br>'905 Patent at Figs. 4A-4B, 5, and 6, 11:25–56, 12:30–33 (and corresponding disclosures in the '906 Patent) |

[1] Because Claim 24 of the '905 Patent is indefinite, Claims 25–28 of the '905 Patent are also indefinite because they depend on and incorporate the indefinite limitations from Claim 24. *See, e.g., IQASR LLC v. Wendt Corp.*, 2020 WL 5525021, at *1, __ Fed. App'x __ (Fed. Cir. Sept. 15, 2020); *Ibormeith IP, LLC v. Mercedes-Benz USA, LLC,* 732 F.3d 1376, 1378 (Fed. Cir. 2013).

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | The prosecution histories for the patents-in-suit and predecessor patents, including all IPRs (*e.g.*, IPR2014-01166; IPR2014-01276; IPR2015-00727; IPR2015-00726; IPR2015-00731; IPR2015-00739; IPR2015-00816; IPR2015-00894; IPR2015-01958; IPR2015-01961; IPR2015-01969; IPR2015-01971) and all documents and information contained/cited therein. This includes:<br>• IPR2014-01166, Ex. 1044, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005)<br>• IPR2014-00727, Ex. 2002, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005)<br>• IPR2014-00727, Ex. 2003, CWavePath 4500 Product Brief, accessed at http://www.capellainc.com/ downloads/WavePath%204500%20Product% 20Brief%20030206B.pdf<br>• IPR2014-00727, Ex. 2012, U.S. Provisional App. No. 60/277,217<br>• IPR2014-00727, Ex. 2013, John C. McNulty, *"A perspective on the reliability of MEMS-based components for telecommunications"*, Proc. SPIE 6884, Reliability, Packaging, Testing, and Characterization of MEMS/MOEMS VII, 68840B (February 18, 2008) | Application No. 16/023,127 Office Action (June 26, 2019) at 13<br><br>IPR2014-01166 Deposition Transcript of Alexander V. Sergienko (June 30, 2015) at 66:14–67:17, 193:7–13<br><br>**Extrinsic Evidence:**<br><br>Expert declaration and testimony of Dr. Alan Willner |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2014, *Capella Photonics Launches Dynamically Reconfigurable Wavelength Routing Subsystems, Offering Unprecedented Operating Cost Savings and Flexibility for Telecom Service Providers*, Business Wire (June 2, 2003, 8:16 AM), http://www.businesswire.com/news/home /20030602005554/en/Capella-Photonics-Launches-Dynamically-Reconfigurable-Wavelength-Routing<br><br>• IPR2014-00727, Ex. 2015, Benjamin B. Dingel & Achyut Dutta, *Photonic Add-Drop Multiplexing Perspective for Next Generation Optical Networks*, 4532 SPIE 394 (2001)<br><br>• IPR2014-00727, Ex. 2015, Tze-Wei Yeow, K. L. Eddie Law, & Andrew Goldenberg, *MEMS Optical Switches*, 39 IEEE Comm. I Mag. no. 11, 158 (2001)<br><br>• IPR2014-00727, Ex. 2017, Patrick B. Chu et al., *MEMS: the Path to Large Optical Crossconnects*, 40 IEEE Comm. I Mag. no. 3, 80 (2002)<br><br>• IPR2014-00727, Ex. 2018, Clifford Holliday, *Switching the Lightwave: OXC's – The Centerpiece of All Optical Network* (IGI Consulting Inc. & B & C Consulting Services 2001)<br><br>• IPR2014-00727, Ex. 2019, An Vu Tran et al., *Reconfigurable Multichannel Optical Add-Drop Multiplexers Incorporating Eight-Port Optical Circulators and Fiber Bragg Gratings*, 13 Photonics Tech. Letters, IEEE, no. 10, 1100 (2001) | |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2020, Jungho Kim & Byoungho Lee, *Bidirectional Wavelength Add- Drop Multiplexer Using Multiport Optical Circulators and Fiber Bragg Gratings*, 12 IEEE Photonics Tech. Letters no. 5, 561 (2000)<br><br>• IPR2014-00727, Ex. 2021, Max Born & Emil Wolf, Principles of Optics (Pergamon Press, 6th Corrected Ed. 1986) (Excerpts)<br><br>• IPR2014-00727, Ex. 2023, Abdul Al-Azzawi, Fiber Optics: Principles and Practices (CRC Press 2006)<br><br>• IPR2014-00727, Ex. 2024, Curriculum Vitae of Dr. Alexander V. Sergienko<br><br>• IPR2014-00727, Ex. 2025, Ming C. Wu, Olav Solgaard and Joseph E. Ford, "Optical MEMS for Lightwave Communication," Journal of Lightwave Technology, Vol. 24, No. 12, Dec. 2006, pp. 4433-4454<br><br>• IPR2014-00727, Ex. 2031, U.S. Patent No. 6,178,284 (Bergmann, et al.)<br><br>• IPR2014-00727, Petition<br><br>• IPR2014-00727, Ex. 1002, U.S. Patent No. 6,498,872 (Bouevitch, et al.)<br><br>• IPR2014-00727, Ex. 1005, U.S. Patent No. 6,442,307 (Carr et al.)<br><br>• IPR2014-00727, Ex. 1006, U.S. Patent No. 6,625,340 (Sparks, et al.) | |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 1006, U.S. Patent No. 5,414,540 (Patel, et al.)<br><br>• IPR2014-01166, Patent Owner Response (Paper No. 19)(including pp. 7, 31 & 32)<br><br>**Extrinsic Evidence**<br><br>Testimony/Declaration from Professor A.Sergienko, including all additional documents and information cited in his November 6, 2020 Declaration.<br><br>Wikipedia, definition of "controller" (https://en.wikipedia.org/wiki/Controller_(computing)). | |
| **6** | "a processing unit responsive to said power levels for controlling said beam-deflecting elements"/"a processing unit responsive to said power levels for providing control of said channel micromirrors"<br><br>'905 Patent, Claim 25<br><br>'906 Patent, Claims | **Proposed Construction**<br><br>Capella asserts that this term needs no construction.<br><br>Further, Capella specifically disagrees that construction under 35 U.S.C. §112(f)/¶6 is appropriate.<br><br>Plain and ordinary meaning or, if there is disagreement, a processor capable of manipulating each beam-deflecting element.<br><br>Not indefinite.<br>.<br>*See above* for beam deflecting elements. | 35 U.S.C. § 112(6) applies as follows:<br><br>Function: responsive to said power levels for controlling said beam-deflecting elements responsive said power levels / responsive to said power levels for providing control of said channel micromirrors<br><br>Structure: Indefinite[2]<br><br>To the extent the court disagrees that 35 U.S.C. § 112(6) applies:<br><br>A processing unit responsive to said power levels for [controlling (as construed) / providing control (as construed) of] said [beam-deflecting elements (as |

[2] Because Claim 25 of the '905 Patent and Claims 70, 90, and 117 of the '906 Patent are indefinite, Claim 26 of the '905 Patent and Claims 71, 91, and 117 are also indefinite because they depend on and incorporate the indefinite limitations from these claims. *See, e.g.*, *IQASR LLC*, 2020 WL 5525021, at *1; *Ibormeith IP, LLC*, 732 F.3d at 1378.

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | 70, 90, 117 | **<u>Intrinsic Evidence</u>**<br><br>'905 Patent: Abstract; Claims (including claims 23-26); FIGs. 3, 4A, 4B, 5 & 6 and related text; Col. 2:32-3:58, 4:57-5:12, 5:62-63, 6:10-30, 6:49-52, 11:15-12:61, 12:62-13:39, claim 25.<br><br>'906 Patent: Abstract; Claims (including claims 68-75, 89-91 & 115-117); FIGs. 2, 4A, 4B, 5 & 6 and related text; Col. 2:35-4:67, 4:66-5:21, 6:4-5, 6:20-41, 6:61-64, 11:28-13:7, 13:8-13:52, claims 70, 90, 117.<br><br>The prosecution histories for the patents-in-suit and predecessor patents, including all IPRs (*e.g.*, IPR2014-01166; IPR2014-01276; IPR2015-00727; IPR2015-00726; IPR2015-00731; IPR2015-00739; IPR2015-00816; IPR2015-00894; IPR2015-01958; IPR2015-01961; IPR2015-01969; IPR2015-01971) and all documents and information contained/cited therein. This includes:<br><br>• IPR2014-01166, Ex. 1044, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005)<br><br>• IPR2014-00727, Ex. 2002, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005)<br><br>• IPR2014-00727, Ex. 2003, CWavePath 4500 Product Brief, accessed at http://www.capellainc.com/downloads/WavePath%204500%20Product%20Brief%20030206B.pdf | construed) / channel micromirrors (as construed)]<br><br>**<u>Intrinsic Evidence:</u>**<br><br>'905 Patent, Claim 25<br><br>'906 Patent, Claims 70, 90, 117<br><br>'905 Patent at Figs. 4A-4B, 5, and 6, 11:25–56, 12:30–33 (and corresponding disclosures in the '906 Patent)<br><br>**<u>Extrinsic Evidence:</u>**<br><br>Expert declaration and testimony of Dr. Alan Willner |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2012, U.S. Provisional App. No. 60/277,217<br><br>• IPR2014-00727, Ex. 2013, John C. McNulty, *"A perspective on the reliability of MEMS-based components for telecommunications"*, Proc. SPIE 6884, Reliability, Packaging, Testing, and Characterization of MEMS/MOEMS VII, 68840B (February 18, 2008)<br><br>• IPR2014-00727, Ex. 2014, *Capella Photonics Launches Dynamically Reconfigurable Wavelength Routing Subsystems, Offering Unprecedented Operating Cost Savings and Flexibility for Telecom Service Providers*, Business Wire (June 2, 2003, 8:16 AM), http://www.businesswire.com/news/home /20030602005554/en/Capella-Photonics-Launches-Dynamically-Reconfigurable-Wavelength-Routing<br><br>• IPR2014-00727, Ex. 2015, Benjamin B. Dingel & Achyut Dutta, *Photonic Add-Drop Multiplexing Perspective for Next Generation Optical Networks*, 4532 SPIE 394 (2001)<br><br>• IPR2014-00727, Ex. 2015, Tze-Wei Yeow, K. L. Eddie Law, & Andrew Goldenberg, *MEMS Optical Switches*, 39 IEEE Comm. I Mag. no. 11, 158 (2001)<br><br>• IPR2014-00727, Ex. 2017, Patrick B. Chu et al., *MEMS: the Path to Large Optical Crossconnects*, 40 IEEE Comm. I Mag. no. 3, 80 (2002) | |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2018, Clifford Holliday, *Switching the Lightwave: OXC's – The Centerpiece of All Optical Network* (IGI Consulting Inc. & B & C Consulting Services 2001)<br><br>• IPR2014-00727, Ex. 2019, An Vu Tran et al., *Reconfigurable Multichannel Optical Add-Drop Multiplexers Incorporating Eight-Port Optical Circulators and Fiber Bragg Gratings*, 13 Photonics Tech. Letters, IEEE, no. 10, 1100 (2001)<br><br>• IPR2014-00727, Ex. 2020, Jungho Kim & Byoungho Lee, *Bidirectional Wavelength Add- Drop Multiplexer Using Multiport Optical Circulators and Fiber Bragg Gratings*, 12 IEEE Photonics Tech. Letters no. 5, 561 (2000)<br><br>• IPR2014-00727, Ex. 2021, Max Born & Emil Wolf, Principles of Optics (Pergamon Press, 6th Corrected Ed. 1986) (Excerpts)<br><br>• IPR2014-00727, Ex. 2023, Abdul Al-Azzawi, Fiber Optics: Principles and Practices (CRC Press 2006)<br><br>• IPR2014-00727, Ex. 2024, Curriculum Vitae of Dr. Alexander V. Sergienko<br><br>• IPR2014-00727, Ex. 2025, Ming C. Wu, Olav Solgaard and Joseph E. Ford, "Optical MEMS for Lightwave Communication," Journal of Lightwave Technology, Vol. 24, No. 12, Dec. 2006, pp. 4433-4454 | |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2031, U.S. Patent No. 6,178,284 (Bergmann, et al.)<br><br>• IPR2014-00727, Petition<br><br>• IPR2014-00727, Ex. 1002, U.S. Patent No. 6,498,872 (Bouevitch, et al.)<br><br>• IPR2014-00727, Ex. 1005, U.S. Patent No. 6,442,307 (Carr et al.)<br><br>• IPR2014-00727, Ex. 1006, U.S. Patent No. 6,625,340 (Sparks, et al.)<br><br>• IPR2014-00727, Ex. 1006, U.S. Patent No. 5,414,540 (Patel, et al.)<br><br>• IPR2014-01166, Patent Owner Response (Paper No. 19)(including pp. 7, 31 & 32)<br><br>**Extrinsic Evidence**<br><br>Testimony/Declaration from Professor A.Sergienko, including all additional documents and information cited in his November 6, 2020 Declaration.<br><br>Wikipedia, definition of "processor" (https://en.wikipedia.org/wiki/Processor_(computing)). | |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| **7** | "a power-management system configured to manage power levels of at least one of the first spectral channels and the second spectral channels"<br><br>'905 Patent, Claim 44 | **Proposed Construction**<br><br>Capella asserts that this term needs no construction.<br><br>Further, Capella specifically disagrees that construction under 35 U.S.C. §112(f)/¶6 is appropriate.<br><br>Plain and ordinary meaning or, if there is disagreement, a controller (manager) to manage power levels<br><br>Not indefinite.<br><br>**Intrinsic Evidence**<br><br>'905 Patent: Abstract; Claims (including claims 23, 44 & 45); FIGs. 3, 4A, 4B, 5 & 6 and related text; Col. 2:32-3:58, 4:57-5:12, 5:62-63, 6:10-30, 6:49-52, 11:15-12:61, 12:62-13:39.<br><br>The prosecution histories for the patents-in-suit and predecessor patents, including all IPRs (*e.g.*, IPR2014-01166; IPR2014-01276; IPR2015-00727; IPR2015-00726; IPR2015-00731; IPR2015-00739; IPR2015-00816; IPR2015-00894; IPR2015-01958; IPR2015-01961; IPR2015-01969; IPR2015-01971) and all documents and information contained/cited therein. This includes:<br><br>• IPR2014-01166, Ex. 1044, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005) | 35 U.S.C. § 112(6) applies as follows:<br><br>Function: manage power levels of at least one of the first spectral channels and the second spectral channels<br><br>Structure: Indefinite[3]<br><br>To the extent the court disagrees that 35 U.S.C. § 112(6) applies:<br><br>Plain and ordinary meaning<br><br>**Intrinsic Evidence:**<br><br>'905 Patent, Claim 44<br><br>'905 Patent at Figs. 4A-4B, 5, and 6, 5:62–6:34, 11:25–56, 12:30–33 (and corresponding disclosures in the '906 Patent)<br><br>Application No. 16/023,127 Office Action (June 26, 2019) at 15<br><br>**Extrinsic Evidence:**<br><br>Expert declaration and testimony of Dr. Alan Willner |

[3] Because Claim 44 of the '905 Patent is indefinite, Claim 45 is also indefinite because it depends on and incorporates the indefinite limitations from Claim 44. *See, e.g.*, *IQASR LLC*, 2020 WL 5525021, at *1; *Ibormeith IP, LLC*, 732 F.3d at 1378.

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2002, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005)<br><br>• IPR2014-00727, Ex. 2003, CWavePath 4500 Product Brief, accessed at http://www.capellainc.com/ downloads/WavePath%204500%20Product% 20Brief%20030206B.pdf<br><br>• IPR2014-00727, Ex. 2012, U.S. Provisional App. No. 60/277,217<br><br>• IPR2014-00727, Ex. 2013, John C. McNulty, *"A perspective on the reliability of MEMS-based components for telecommunications"*, Proc. SPIE 6884, Reliability, Packaging, Testing, and Characterization of MEMS/MOEMS VII, 68840B (February 18, 2008)<br><br>• IPR2014-00727, Ex. 2014, *Capella Photonics Launches Dynamically Reconfigurable Wavelength Routing Subsystems, Offering Unprecedented Operating Cost Savings and Flexibility for Telecom Service Providers*, Business Wire (June 2, 2003, 8:16 AM), http://www.businesswire.com/news/home /20030602005554/en/Capella-Photonics-Launches-Dynamically-Reconfigurable-Wavelength-Routing<br><br>• IPR2014-00727, Ex. 2015, Benjamin B. Dingel & Achyut Dutta, *Photonic Add-Drop Multiplexing Perspective for Next Generation Optical Networks*, 4532 SPIE 394 (2001) | |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2015, Tze-Wei Yeow, K. L. Eddie Law, & Andrew Goldenberg, *MEMS Optical Switches*, 39 IEEE Comm. I Mag. no. 11, 158 (2001)<br><br>• IPR2014-00727, Ex. 2017, Patrick B. Chu et al., *MEMS: the Path to Large Optical Crossconnects*, 40 IEEE Comm. I Mag. no. 3, 80 (2002)<br><br>• IPR2014-00727, Ex. 2018, Clifford Holliday, *Switching the Lightwave: OXC's – The Centerpiece of All Optical Network* (IGI Consulting Inc. & B & C Consulting Services 2001)<br><br>• IPR2014-00727, Ex. 2019, An Vu Tran et al., *Reconfigurable Multichannel Optical Add-Drop Multiplexers Incorporating Eight-Port Optical Circulators and Fiber Bragg Gratings*, 13 Photonics Tech. Letters, IEEE, no. 10, 1100 (2001)<br><br>• IPR2014-00727, Ex. 2020, Jungho Kim & Byoungho Lee, *Bidirectional Wavelength Add- Drop Multiplexer Using Multiport Optical Circulators and Fiber Bragg Gratings*, 12 IEEE Photonics Tech. Letters no. 5, 561 (2000)<br><br>• IPR2014-00727, Ex. 2021, Max Born & Emil Wolf, Principles of Optics (Pergamon Press, 6th Corrected Ed. 1986) (Excerpts)<br><br>• IPR2014-00727, Ex. 2023, Abdul Al-Azzawi, Fiber Optics: Principles and Practices (CRC Press 2006)<br><br>• IPR2014-00727, Ex. 2024, Curriculum Vitae of Dr. Alexander V. Sergienko | |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2025, Ming C. Wu, Olav Solgaard and Joseph E. Ford, "Optical MEMS for Lightwave Communication," Journal of Lightwave Technology, Vol. 24, No. 12, Dec. 2006, pp. 4433-4454<br><br>• IPR2014-00727, Ex. 2031, U.S. Patent No. 6,178,284 (Bergmann, et al.)<br><br>• IPR2014-00727, Petition<br><br>• IPR2014-00727, Ex. 1002, U.S. Patent No. 6,498,872 (Bouevitch, et al.)<br><br>• IPR2014-00727, Ex. 1005, U.S. Patent No. 6,442,307 (Carr et al.)<br><br>• IPR2014-00727, Ex. 1006, U.S. Patent No. 6,625,340 (Sparks, et al.)<br><br>• IPR2014-00727, Ex. 1006, U.S. Patent No. 5,414,540 (Patel, et al.)<br><br>• IPR2014-01166, Patent Owner Response (Paper No. 19)(including pp. 7, 31 & 32)<br><br>**<u>Extrinsic Evidence</u>**<br><br>Testimony/Declaration from Professor A.Sergienko, including all additional documents and information cited in his November 6, 2020 Declaration. | |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| **8** | "a servo-control assembly…for monitoring power levels of selected ones of selected channels"/"a servo-control assembly… for providing control of said channel micromirrors and thereby maintaining a predetermined coupling of each reflected spectral channel into one of said fiber collimator output ports"/"a servo-control assembly…for maintaining a predetermined coupling of each reflected spectral channel into one of said fiber collimator output ports"/"a servo-control assembly, in communication with said channel micromirrors and said output ports, for providing control of said channel micromirrors and thereby maintaining | **<u>Proposed Construction</u>**<br><br>Capella asserts that this term needs no construction.<br><br>Further, Capella specifically disagrees that construction under 35 U.S.C. §112(f)/¶6 is appropriate.<br><br>Plain and ordinary meaning or, if there is disagreement, a servo in the art is a controller that uses feedback to control power. An assembly is a collection of parts or components.<br><br>Not indefinite<br><br>**<u>Intrinsic Evidence</u>**<br><br>'905 Patent: Abstract; Claims (including claims 23-26); FIGs. 3, 4A, 4B, 5 & 6 and related text; Col. 2:32-3:58, 4:57-5:12, 5:62-63, 6:10-30, 6:49-52, 11:15-12:61, 12:62-13:39.<br><br>'906 Patent: Abstract; Claims (including claims 68-71, 89-99 & 115-117); FIGs. 2, 4A, 4B, 5 & 6 and related text; Col. 2:35-4:67, 4:66-5:21, 6:4-5, 6:20-41, 6:61-64, 11:28-13:7, 13:8-13:52.<br><br>The prosecution histories for the patents-in-suit and predecessor patents, including all IPRs (*e.g.*, IPR2014-01166; IPR2014-01276; IPR2015-00727; IPR2015-00726; IPR2015-00731; IPR2015-00739; IPR2015-00816; IPR2015-00894; IPR2015-01958; IPR2015-01961; IPR2015-01969; IPR2015-01971) and all documents and information contained/cited therein. This includes: | 35 U.S.C. § 112(6) applies as follows:<br><br>Function: monitoring power levels of selected ones of said spectral channels / providing control of said channel micromirrors and thereby maintaining a predetermined coupling of each reflected spectral channel into one of said fiber collimator output ports / maintaining a predetermined coupling of each reflected spectral channel into one of said fiber collimator output port / providing control of said channel micromirrors and thereby maintaining a predetermined coupling of each reflected spectral channel into one of said output ports<br><br>Structure: Indefinite[4]<br><br>To the extent the court disagrees that 35 U.S.C. § 112(6) applies:<br><br>Plain and ordinary meaning<br><br>**<u>Intrinsic Evidence:</u>**<br><br>'905 Patent, Claim 25<br><br>'906 Patent, Claims 69, 89, 116<br><br>'905 Patent at Figs. 4A-4B, 5, and 6, 5:62–6:34, 11:25–56, 12:30–33 (and corresponding disclosures in the '906 Patent)<br><br>Provisional Application No. 60/277,217 at 2 |

[4] Because Claim 25 of the '905 Patent and Claims 70, 90, and 117 of the '906 Patent are indefinite, Claim 26 of the '905 Patent and Claims 70–71, 91, and 117 are also indefinite because they depend on and incorporate the indefinite limitations from these claims. *See, e.g.*, *IQASR LLC*, 2020 WL 5525021, at *1; *Ibormeith IP, LLC*, 732 F.3d at 1378.

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | a predetermined coupling of each reflected spectral channel into one of said output ports"<br><br>'905 Patent, Claim 25<br><br>'906 Patent, Claims 69, 89, 116 | • IPR2014-01166, Ex. 1044, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005)<br><br>• IPR2014-00727, Ex. 2002, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005)<br><br>• IPR2014-00727, Ex. 2003, CWavePath 4500 Product Brief, accessed at http://www.capellainc.com/ downloads/WavePath%204500%20Product% 20Brief%20030206B.pdf<br><br>• IPR2014-00727, Ex. 2012, U.S. Provisional App. No. 60/277,217<br><br>• IPR2014-00727, Ex. 2013, John C. McNulty, *"A perspective on the reliability of MEMS-based components for telecommunications",* Proc. SPIE 6884, Reliability, Packaging, Testing, and Characterization of MEMS/MOEMS VII, 68840B (February 18, 2008)<br><br>• IPR2014-00727, Ex. 2014, *Capella Photonics Launches Dynamically Reconfigurable Wavelength Routing Subsystems, Offering Unprecedented Operating Cost Savings and Flexibility for Telecom Service Providers*, Business Wire (June 2, 2003, 8:16 AM), http://www.businesswire.com/news/home /20030602005554/en/Capella-Photonics-Launches-Dynamically-Reconfigurable-Wavelength-Routing | Application No. 16/023,127 Office Action (June 26, 2019) at 13<br><br>Application No. 16/023,127 Office Action (June 26, 2019) at 15<br><br>**Extrinsic Evidence:**<br><br>Expert declaration and testimony of Dr. Alan Willner<br><br>Merriam-Webster, Definition of "Assembly," https://www.merriam-webster.com/dictionary/assembly (accessed on Oct. 9, 2020).<br><br>6a : the fitting together of manufactured parts into a complete machine, structure, or unit of a machine the assembly of an automobile<br><br>b : a collection of parts so assembled |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2015, Benjamin B. Dingel & Achyut Dutta, *Photonic Add-Drop Multiplexing Perspective for Next Generation Optical Networks*, 4532 SPIE 394 (2001)<br><br>• IPR2014-00727, Ex. 2015, Tze-Wei Yeow, K. L. Eddie Law, & Andrew Goldenberg, *MEMS Optical Switches*, 39 IEEE Comm. I Mag. no. 11, 158 (2001)<br><br>• IPR2014-00727, Ex. 2017, Patrick B. Chu et al., *MEMS: the Path to Large Optical Crossconnects*, 40 IEEE Comm. I Mag. no. 3, 80 (2002)<br><br>• IPR2014-00727, Ex. 2018, Clifford Holliday, *Switching the Lightwave: OXC's – The Centerpiece of All Optical Network* (IGI Consulting Inc. & B & C Consulting Services 2001)<br><br>• IPR2014-00727, Ex. 2019, An Vu Tran et al., *Reconfigurable Multichannel Optical Add-Drop Multiplexers Incorporating Eight-Port Optical Circulators and Fiber Bragg Gratings*, 13 Photonics Tech. Letters, IEEE, no. 10, 1100 (2001)<br><br>• IPR2014-00727, Ex. 2020, Jungho Kim & Byoungho Lee, *Bidirectional Wavelength Add- Drop Multiplexer Using Multiport Optical Circulators and Fiber Bragg Gratings*, 12 IEEE Photonics Tech. Letters no. 5, 561 (2000)<br><br>• IPR2014-00727, Ex. 2021, Max Born & Emil Wolf, Principles of Optics (Pergamon Press, 6th Corrected Ed. 1986) (Excerpts) | |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2023, Abdul Al-Azzawi, Fiber Optics: Principles and Practices (CRC Press 2006)<br><br>• IPR2014-00727, Ex. 2024, Curriculum Vitae of Dr. Alexander V. Sergienko<br><br>• IPR2014-00727, Ex. 2025, Ming C. Wu, Olav Solgaard and Joseph E. Ford, "Optical MEMS for Lightwave Communication," Journal of Lightwave Technology, Vol. 24, No. 12, Dec. 2006, pp. 4433-4454<br><br>• IPR2014-00727, Ex. 2031, U.S. Patent No. 6,178,284 (Bergmann, et al.)<br><br>• IPR2014-00727, Petition<br><br>• IPR2014-00727, Ex. 1002, U.S. Patent No. 6,498,872 (Bouevitch, et al.)<br><br>• IPR2014-00727, Ex. 1005, U.S. Patent No. 6,442,307 (Carr et al.)<br><br>• IPR2014-00727, Ex. 1006, U.S. Patent No. 6,625,340 (Sparks, et al.)<br><br>• IPR2014-00727, Ex. 1006, U.S. Patent No. 5,414,540 (Patel, et al.)<br><br>• IPR2014-01166, Patent Owner Response (Paper No. 19)(including pp. 7, 31 & 32) | |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | **<u>Extrinsic Evidence</u>**<br><br>Testimony/Declaration from Professor A.Sergienko, including all additional documents and information cited in his November 6, 2020 Declaration.<br><br>Merriam-Webster Dictionary, definition of "assembly." https://www.merriam-webster.com/dictionary/assembly | |
| **9** | "channel micromirror[s]"/ "mirror[s]"/ "micromirror[s]"/ "micromachined mirror[s]"<br><br>'905 Patent, Claims 29, 35, 46<br><br>'906 Patent, Claims 68–70, 79, 82, 85, 89, 90, 96, 100, 115–117, 122, 123, 125, 126, 127, 129 | **<u>Proposed Construction</u>**<br><br>Mirrored or reflective surfaces for reflecting light. One of ordinary skill in the art would understand "micromirrors" and "micromachined mirrors" to mean small mirrored or reflective surfaces for reflecting light. A "channel micromirror," in light of the specifications and claims, means a small mirror that is positioned to receive one of the spectral channels.<br><br>**<u>Intrinsic Evidence</u>**<br><br>'905 Patent: Abstract; Claims (including claims 23, 29, 30, 35 & 46); FIGs. 1A, 1B, 2A, 2B, 3, 4A & 4B and related text; Col. 3:66-4:41, 4:42-56, 5:62-6:5, 6:66-7:29, 7:30-8:21, 8:22-9:12, 9:13-34, 9:34-10:43, 11:1-14.<br><br>'906 Patent: Abstract; Claims (including claims 68-106 & 115-132); FIGs. 1A, 1B, 2A, 2B, 3, 4A & 4B and related text; Col. 4:8-50, 4:51-65, 6:4-14, 7:11-41, 7:42-8:33, 8:34-9:25, 9:27-48, 9:48-10:56, 11:14-27.<br><br>The prosecution histories for the patents-in-suit and predecessor patents, including all IPRs (*e.g.*, IPR2014-01166; IPR2014-01276; IPR2015-00727; IPR2015-00726; IPR2015-00731; IPR2015-00739; IPR2015-00816; IPR2015-00894; IPR2015-01958; IPR2015-01961; IPR2015-01969; IPR2015- | [a movable mirror] / [moveable mirrors, each] assigned to a specific spectral channel<br><br>**<u>Intrinsic Evidence:</u>**<br><br>'905 Patent, Claims 29, 35, 46<br><br>'906 Patent, Claims 68–70, 79, 82, 85, 89, 90, 96, 100, 115–117, 122, 123, 125, 126, 127, 129<br><br>'905 Patent at Abstract, Figs. 1A–C, 2A–B, 3, 4A–4B, 4:4–26, 4:33–41, 5:62–6:34, 7:19–29, 7:32–36, 8:22–9:12, 9:22–31, 9:57-61, 10:19–22, 10:44-48, 10:63-65, 11:38–46, 12:6-11 (and corresponding disclosures in the '906 Patent)<br><br>Provisional Application No. 60/277,217 at 2-7, Fig. 12, Fig. 17, Fig. 21<br><br>IPR2014-01166 Patent Owner Response (May 7, 2015) at 7, 13-14, 49-50, 58<br><br>IPR2014-01166 Sergienko Declaration (May 7, 2015) at ¶ 58<br><br>IPR2014-001276 Patent Owner Response (May 18, 2015) at 13, 45-46 |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | 01971) and all documents and information contained/cited therein. This includes:<br><br>• IPR2014-01166, Ex. 1044, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005)<br><br>• IPR2014-00727, Ex. 2002, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005)<br><br>• IPR2014-00727, Ex. 2003, CWavePath 4500 Product Brief, accessed at http://www.capellainc.com/ downloads/WavePath%204500%20Product% 20Brief%20030206B.pdf<br><br>• IPR2014-00727, Ex. 2012, U.S. Provisional App. No. 60/277,217<br><br>• IPR2014-00727, Ex. 2013, John C. McNulty, *"A perspective on the reliability of MEMS-based components for telecommunications"*, Proc. SPIE 6884, Reliability, Packaging, Testing, and Characterization of MEMS/MOEMS VII, 68840B (February 18, 2008)<br><br>• IPR2014-00727, Ex. 2014, *Capella Photonics Launches Dynamically Reconfigurable Wavelength Routing Subsystems, Offering Unprecedented Operating Cost Savings and Flexibility for Telecom Service Providers*, Business Wire (June 2, 2003, 8:16 AM), http://www.businesswire.com/news/home /20030602005554/en/Capella-Photonics-Launches-Dynamically-Reconfigurable-Wavelength-Routing | IPR2014-01276 Sergienko Declaration (May 18, 2015) at ¶ 58<br><br>IPR2014-01276 Final Written Decision (February 16, 2016) at 24, 28-29<br><br>IPR2015-00726 Sergienko Declaration (December 23, 2015) at ¶ 69<br><br>IPR2015-00726 Final Written Decision (September 28, 2016) at 16–17<br><br>IPR2015-00727 Final Written Decision (September 28, 2016) at 19–20<br><br>IPR2015-00727 Sergienko Declaration (December 23, 2015) at ¶ 69<br><br>IPR2015-00731 Patent Owner Response (December 1, 2015) at 3, 11<br><br>IPR2015-00739 Patent Owner Response (December 1, 2015) at 3, 11<br><br>IPR2015-00739 Final Written Decision (October 14, 2016) at 22, 25–26<br><br>**Extrinsic Evidence:**<br><br>Expert declaration and testimony of Dr. Alan Willner<br><br>U.S. Patent No. 8,867,917 at 1:30-48 (and corresponding disclosure in U.S. Patent Application No. 13/532,735 and U.S. Patent Publication No. 2012/0328291) |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2015, Benjamin B. Dingel & Achyut Dutta, *Photonic Add-Drop Multiplexing Perspective for Next Generation Optical Networks*, 4532 SPIE 394 (2001)<br><br>• IPR2014-00727, Ex. 2015, Tze-Wei Yeow, K. L. Eddie Law, & Andrew Goldenberg, *MEMS Optical Switches*, 39 IEEE Comm. I Mag. no. 11, 158 (2001)<br><br>• IPR2014-00727, Ex. 2017, Patrick B. Chu et al., *MEMS: the Path to Large Optical Crossconnects*, 40 IEEE Comm. I Mag. no. 3, 80 (2002)<br><br>• IPR2014-00727, Ex. 2018, Clifford Holliday, *Switching the Lightwave: OXC's – The Centerpiece of All Optical Network* (IGI Consulting Inc. & B & C Consulting Services 2001)<br><br>• IPR2014-00727, Ex. 2019, An Vu Tran et al., *Reconfigurable Multichannel Optical Add-Drop Multiplexers Incorporating Eight-Port Optical Circulators and Fiber Bragg Gratings*, 13 Photonics Tech. Letters, IEEE, no. 10, 1100 (2001)<br><br>• IPR2014-00727, Ex. 2020, Jungho Kim & Byoungho Lee, *Bidirectional Wavelength Add- Drop Multiplexer Using Multiport Optical Circulators and Fiber Bragg Gratings*, 12 IEEE Photonics Tech. Letters no. 5, 561 (2000)<br><br>• IPR2014-00727, Ex. 2021, Max Born & Emil Wolf, Principles of Optics (Pergamon Press, 6th Corrected Ed. 1986) (Excerpts) | U.S. Patent No. 6,498,872 at 6:15–55, 11:47–49, 12:35-40, 14:52-65, Fig. 8, Fig. 9, Fig. 11 |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2023, Abdul Al-Azzawi, Fiber Optics: Principles and Practices (CRC Press 2006)<br><br>• IPR2014-00727, Ex. 2024, Curriculum Vitae of Dr. Alexander V. Sergienko<br><br>• IPR2014-00727, Ex. 2025, Ming C. Wu, Olav Solgaard and Joseph E. Ford, "Optical MEMS for Lightwave Communication," Journal of Lightwave Technology, Vol. 24, No. 12, Dec. 2006, pp. 4433-4454<br><br>• IPR2014-00727, Ex. 2031, U.S. Patent No. 6,178,284 (Bergmann, et al.)<br><br>• IPR2014-00727, Petition<br><br>• IPR2014-00727, Ex. 1002, U.S. Patent No. 6,498,872 (Bouevitch, et al.)<br><br>• IPR2014-00727, Ex. 1005, U.S. Patent No. 6,442,307 (Carr et al.)<br><br>• IPR2014-00727, Ex. 1006, U.S. Patent No. 6,625,340 (Sparks, et al.)<br><br>• IPR2014-00727, Ex. 1006, U.S. Patent No. 5,414,540 (Patel, et al.)<br><br>• IPR2014-01166, Patent Owner Response (Paper No. 19)(including pp. 7, 31 & 32) | |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | **<u>Extrinsic Evidence</u>**<br><br>Testimony/Declaration from Professor A.Sergienko, including all additional documents and information cited in his November 6, 2020 Declaration. | |
| **10** | "corresponding"<br><br>'905 Patent, Claims 23, 47, 49, 51, 52, 54<br><br>'906 Patent, Claims 68, 89, 100, 115, 133 | **<u>Proposed Construction</u>**<br><br>Capella asserts that this term needs no construction.<br><br>Plain and ordinary meaning or, if there is disagreement, assigned.<br><br>**<u>Intrinsic Evidence</u>**<br><br>'905 Patent: Abstract; Claims (including claims 23, 24, 49, 51, 52 & 54); FIGs. 1A, 1B, 2A, 2B, 3, 4A & 4B and related text; Col. 2:32-3:62, 4:4-26, 4:48-56, 6:66-7:63, 8:22-9:12, 9:57-10:67, 11:25-56, 12:62-13:39.<br><br>'906 Patent: Abstract; Claims (including claims 68, 89, 100,115 & 133); FIGs. 1A, 1B, 2A, 2B, 3, 4A & 4B and related text; Col. 2:35-4:4, 4:13-35, 4:57-65, 7:11-8:8, 8:34-9:25, 10:4-11:13, 11:38-12:2, 13:8-52.<br><br>The prosecution histories for the patents-in-suit and predecessor patents, including all IPRs (*e.g.*, IPR2014-01166; IPR2014-01276; IPR2015-00727; IPR2015-00726; IPR2015-00731; IPR2015-00739; IPR2015-00816; IPR2015-00894; IPR2015-01958; IPR2015-01961; IPR2015-01969; IPR2015-01971) and all documents and information contained/cited therein. This includes: | In one-to-one correspondence<br><br>**<u>Intrinsic Evidence:</u>**<br><br>'905 Patent, Claims 23, 47, 49, 51, 52, 54<br><br>'906 Patent, Claims 68, 89, 100, 115, 133<br><br>'905 Patent at Fig. 1B, 4:9–16, 4:19–26, 4:56–5:12, 5:64–6:5, 6:17–23, 7:11–46, 8:22–45, 9:26–31, 9:57–61, 10:19–21, 10:44–48, 11:14–12:50 (and corresponding disclosures in the '906 Patent)<br><br>IPR2014-01166 Patent Owner Response (May 7, 2015) at 13-14<br><br>IPR2014-01166 Final Written Decision (January 28, 2016) at 23-24, 39-40<br><br>IPR2014-001276 Patent Owner Response (May 18, 2015) at 13<br><br>PR2015-00731 Patent Owner Response (December 1, 2015) at 11, 45<br><br>IPR2015-00731 Final Written Decision (September 29, 2016) at 21<br><br>IPR2015-00739 Patent Owner Response (December |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-01166, Ex. 1044, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005)<br><br>• IPR2014-00727, Ex. 2002, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005)<br><br>• IPR2014-00727, Ex. 2003, CWavePath 4500 Product Brief, accessed at http://www.capellainc.com/ downloads/WavePath%204500%20Product% 20Brief%20030206B.pdf<br><br>• IPR2014-00727, Ex. 2012, U.S. Provisional App. No. 60/277,217<br><br>• IPR2014-00727, Ex. 2013, John C. McNulty, *"A perspective on the reliability of MEMS-based components for telecommunications"*, Proc. SPIE 6884, Reliability, Packaging, Testing, and Characterization of MEMS/MOEMS VII, 68840B (February 18, 2008)<br><br>• IPR2014-00727, Ex. 2014, *Capella Photonics Launches Dynamically Reconfigurable Wavelength Routing Subsystems, Offering Unprecedented Operating Cost Savings and Flexibility for Telecom Service Providers*, Business Wire (June 2, 2003, 8:16 AM), http://www.businesswire.com/news/home /20030602005554/en/Capella-Photonics-Launches-Dynamically-Reconfigurable-Wavelength-Routing | 1, 2015) at 11, 46-47<br><br>IPR2015-00739 Final Written Decision (October 14, 2016) at 22, 26 |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2015, Benjamin B. Dingel & Achyut Dutta, *Photonic Add-Drop Multiplexing Perspective for Next Generation Optical Networks*, 4532 SPIE 394 (2001)<br><br>• IPR2014-00727, Ex. 2015, Tze-Wei Yeow, K. L. Eddie Law, & Andrew Goldenberg, *MEMS Optical Switches*, 39 IEEE Comm. I Mag. no. 11, 158 (2001)<br><br>• IPR2014-00727, Ex. 2017, Patrick B. Chu et al., *MEMS: the Path to Large Optical Crossconnects*, 40 IEEE Comm. I Mag. no. 3, 80 (2002)<br><br>• IPR2014-00727, Ex. 2018, Clifford Holliday, *Switching the Lightwave: OXC's – The Centerpiece of All Optical Network* (IGI Consulting Inc. & B & C Consulting Services 2001)<br><br>• IPR2014-00727, Ex. 2019, An Vu Tran et al., *Reconfigurable Multichannel Optical Add-Drop Multiplexers Incorporating Eight-Port Optical Circulators and Fiber Bragg Gratings*, 13 Photonics Tech. Letters, IEEE, no. 10, 1100 (2001)<br><br>• IPR2014-00727, Ex. 2020, Jungho Kim & Byoungho Lee, *Bidirectional Wavelength Add- Drop Multiplexer Using Multiport Optical Circulators and Fiber Bragg Gratings*, 12 IEEE Photonics Tech. Letters no. 5, 561 (2000)<br><br>• IPR2014-00727, Ex. 2021, Max Born & Emil Wolf, Principles of Optics (Pergamon Press, 6th Corrected Ed. 1986) (Excerpts) | |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2023, Abdul Al-Azzawi, Fiber Optics: Principles and Practices (CRC Press 2006)<br><br>• IPR2014-00727, Ex. 2024, Curriculum Vitae of Dr. Alexander V. Sergienko<br><br>• IPR2014-00727, Ex. 2025, Ming C. Wu, Olav Solgaard and Joseph E. Ford, "Optical MEMS for Lightwave Communication," Journal of Lightwave Technology, Vol. 24, No. 12, Dec. 2006, pp. 4433-4454<br><br>• IPR2014-00727, Ex. 2031, U.S. Patent No. 6,178,284 (Bergmann, et al.)<br><br>• IPR2014-00727, Petition<br><br>• IPR2014-00727, Ex. 1002, U.S. Patent No. 6,498,872 (Bouevitch, et al.)<br><br>• IPR2014-00727, Ex. 1005, U.S. Patent No. 6,442,307 (Carr et al.)<br><br>• IPR2014-00727, Ex. 1006, U.S. Patent No. 6,625,340 (Sparks, et al.)<br><br>• IPR2014-00727, Ex. 1006, U.S. Patent No. 5,414,540 (Patel, et al.)<br><br>• IPR2014-01166, Patent Owner Response (Paper No. 19)(including pp. 7, 31 & 32) | |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | **Extrinsic Evidence**<br><br>Testimony/Declaration from Professor A.Sergienko, including all additional documents and information cited in his November 6, 2020 Declaration. | |
| **11** | "said elements being individually… controllable"/ "said channel micromirrors… being individually… controllable"/ "said channel micromirrors being individually controllable"/"said channel micromirrors being individually… controllable"/"said auxiliary channel micromirrors are individually pivotable"<br><br>'905 Patent, Claims 23, 47, 49<br><br>'906 Patent, Claims 68, 89, 100, 115, 127 | **Proposed Construction**<br><br>No further construction is necessary.<br><br>Plain and ordinary meaning.<br><br>**Intrinsic Evidence**<br><br>'905 Patent: Abstract; Claims (including claims 23-50); FIGs. 1A, 1B, 2A, 2B, 3, 4A & 4B and related text; Col. 3:66-4:41, 5:62-6:5, 6:66-7:29, 8:22-9:12.<br><br>'906 Patent: Abstract; Claims (including claims 68-106 & 115-132); FIGs. 1A, 1B, 2A, 2B, 3, 4A & 4B and related text; Col. 4:8-50, 6:4-14, 7:11-41, 8:34-9:25.<br><br>The prosecution histories for the patents-in-suit and predecessor patents, including all IPRs (*e.g.*, IPR2014-01166; IPR2014-01276; IPR2015-00727; IPR2015-00726; IPR2015-00731; IPR2015-00739; IPR2015-00816; IPR2015-00894; IPR2015-01958; IPR2015-01961; IPR2015-01969; IPR2015-01971) and all documents and information contained/cited therein. This includes:<br><br>• IPR2014-01166, Ex. 1044, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005) | Each [channel micromirror (as construed) / beam-deflecting element (as construed)] being [controlled (as construed) / pivoted] separately from all other [channel micromirrors (as construed) / beam-deflecting elements (as construed)]<br><br>**Intrinsic Evidence:**<br><br>'905 Patent, Claims 23, 47, 49<br><br>'906 Patent, Claims 68, 89, 100, 115, 127<br><br>'905 Patent at Abstract, Figs. 1B-C, 4:9–16, 4:19–26, 4:57-5:12, 5:58–6:5, 6:10-23, 7:11–46, 8:22–9:31, 9:57-62, 10:19–21, 10:44–67, 11:14-12:61 (and corresponding disclosures in the '906 Patent)<br><br>IPR2014-01166 Patent Owner Response (May 7, 2015) at 7, 13-14, 49-50, 58<br><br>IPR2014-01166 Sergienko Declaration (May 7, 2015) at ¶ 58<br><br>IPR2014-01166 Final Written Decision (January 28, 2016) at 23-24<br><br>IPR2014-01276 Patent Owner Response (May 18, 2015) at 13<br><br>IPR2014-01276 Sergienko Declaration (May 18, 2015) at ¶ 58<br><br>IPR2015-00726 Patent Owner Response (December 23, 2015) at |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2002, Clifford Holliday, Components for R-OADMs '05 (B & C Consulting Services & IGI Consulting Inc. 2005)<br><br>• IPR2014-00727, Ex. 2003, CWavePath 4500 Product Brief, accessed at http://www.capellainc.com/ downloads/WavePath%204500%20Product% 20Brief%20030206B.pdf<br><br>• IPR2014-00727, Ex. 2012, U.S. Provisional App. No. 60/277,217<br><br>• IPR2014-00727, Ex. 2013, John C. McNulty, *"A perspective on the reliability of MEMS-based components for telecommunications"*, Proc. SPIE 6884, Reliability, Packaging, Testing, and Characterization of MEMS/MOEMS VII, 68840B (February 18, 2008)<br><br>• IPR2014-00727, Ex. 2014, *Capella Photonics Launches Dynamically Reconfigurable Wavelength Routing Subsystems, Offering Unprecedented Operating Cost Savings and Flexibility for Telecom Service Providers*, Business Wire (June 2, 2003, 8:16 AM), http://www.businesswire.com/news/home /20030602005554/en/Capella-Photonics-Launches-Dynamically-Reconfigurable-Wavelength-Routing<br><br>• IPR2014-00727, Ex. 2015, Benjamin B. Dingel & Achyut Dutta, *Photonic Add-Drop Multiplexing Perspective for Next Generation Optical Networks*, 4532 SPIE 394 (2001) | 14-15, 16<br><br>IPR2015-00726 Sergienko Declaration (December 23, 2015) at ¶ 69<br><br>IPR2015-00726 Final Written Decision (September 28, 2016) at 16–17<br><br>IPR2015-00727 Patent Owner Response (December 23, 2015) at 14-15, 16<br><br>IPR2015-00727 Sergienko Declaration (December 23, 2015) at ¶ 69<br><br>IPR2015-00727 Final Written Decision (September 28, 2016) at 13-14<br><br>IPR2015-00731 Patent Owner Response (December 1, 2015) at 3, 11<br><br>IPR2015-00739 Patent Owner Response (December 1, 2015) at 3, 11<br><br>IPR2015-00739 Final Written Decision (October 14, 2016) at 13-14, 22<br><br>**<u>Extrinsic Evidence:</u>**<br><br>The American Heritage Dictionary, Second College Edition (1991)<br><br>**Individually** . . . **3.** A single, distinct entity<br><br>Webster's New World Dictionary, Third College Edition (1994) |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2015, Tze-Wei Yeow, K. L. Eddie Law, & Andrew Goldenberg, *MEMS Optical Switches*, 39 IEEE Comm. I Mag. no. 11, 158 (2001)<br><br>• IPR2014-00727, Ex. 2017, Patrick B. Chu et al., *MEMS: the Path to Large Optical Crossconnects*, 40 IEEE Comm. I Mag. no. 3, 80 (2002)<br><br>• IPR2014-00727, Ex. 2018, Clifford Holliday, *Switching the Lightwave: OXC's – The Centerpiece of All Optical Network* (IGI Consulting Inc. & B & C Consulting Services 2001)<br><br>• IPR2014-00727, Ex. 2019, An Vu Tran et al., *Reconfigurable Multichannel Optical Add-Drop Multiplexers Incorporating Eight-Port Optical Circulators and Fiber Bragg Gratings*, 13 Photonics Tech. Letters, IEEE, no. 10, 1100 (2001)<br><br>• IPR2014-00727, Ex. 2020, Jungho Kim & Byoungho Lee, *Bidirectional Wavelength Add- Drop Multiplexer Using Multiport Optical Circulators and Fiber Bragg Gratings*, 12 IEEE Photonics Tech. Letters no. 5, 561 (2000)<br><br>• IPR2014-00727, Ex. 2021, Max Born & Emil Wolf, Principles of Optics (Pergamon Press, 6th Corrected Ed. 1986) (Excerpts)<br><br>• IPR2014-00727, Ex. 2023, Abdul Al-Azzawi, Fiber Optics: Principles and Practices (CRC Press 2006)<br><br>• IPR2014-00727, Ex. 2024, Curriculum Vitae of Dr. Alexander V. Sergienko | **Individually . . . 1** as an individual or individuals rather than as a group, one at a time, separately, singly |

| | Claim Term, Phrase, or Clause | Capella's Proposed Construction and Evidence | Defendants' Proposed Construction and Evidence |
|---|---|---|---|
| | | • IPR2014-00727, Ex. 2025, Ming C. Wu, Olav Solgaard and Joseph E. Ford, "Optical MEMS for Lightwave Communication," Journal of Lightwave Technology, Vol. 24, No. 12, Dec. 2006, pp. 4433-4454<br><br>• IPR2014-00727, Ex. 2031, U.S. Patent No. 6,178,284 (Bergmann, et al.)<br><br>• IPR2014-00727, Petition<br><br>• IPR2014-00727, Ex. 1002, U.S. Patent No. 6,498,872 (Bouevitch, et al.)<br><br>• IPR2014-00727, Ex. 1005, U.S. Patent No. 6,442,307 (Carr et al.)<br><br>• IPR2014-00727, Ex. 1006, U.S. Patent No. 6,625,340 (Sparks, et al.)<br><br>• IPR2014-00727, Ex. 1006, U.S. Patent No. 5,414,540 (Patel, et al.)<br><br>• IPR2014-01166, Patent Owner Response (Paper No. 19)(including pp. 7, 31 & 32)<br><br>**<u>Extrinsic Evidence</u>**<br><br>Testimony/Declaration from Professor A.Sergienko, including all additional documents and information cited in his November 6, 2020 Declaration. | |